Exhibit 16_2 of 2

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 17-061038

**EVENT**

| Incident Type: | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|
| 16-5-20 (1313) SIMPLE ASSAULT | | 1 | 1313 | COUNTY | |
| 16-7-21 (2902) CRIMINAL TRESPASS - DAMAGE <500 - PRIVATE | | 1 | 2902 | COUNTY | |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| ALL OTHER | 04 | U | N | ☐ | 560 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 6/20/2017 3:52:52 PM | 6/20/2017 3:00:00 PM | 6/20/2017 3:10:00 PM | 4649 MEMORIAL DRIVE DECATUR GA 30032-- |

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| PERRY, KEITH III | | -1989 | 27 | M | B | U |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 35552 HAWTHORNE DR. ROMULUS MI 48174- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | UNKNOWN | | | | | | | P600465075558 | MI |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | Student: | Yes | No | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|---|---|
| Individual | | ☐ | ☑ | | | |

Injuries: ☑ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) ACQUAINTANCE | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 1313 | (2) 2902 | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| DAY, DAYSHEANA I | | 1998 | 19 | F | B | N |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email |
|---|---|---|---|---|
| 9022 N. 35TH AVE PHOENIX AR 85051- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | UNKNOWN | | | BLACK | | | BROWN | D08706156 | AR |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

SMTs:

| Offenses Involved: | | |
|---|---|---|
| (1) 16-5-20 (1313) SIMPLE ASSAULT | 1313 | (2) 16-7-21 (2902) CRIMINAL TRESPASS - DAMAGE <5  2902 |
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

WANTED: ☐   WARRANT: ☐   ARREST: ☐   SUSPECT ARMED: N   WEAPON:    Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 0    ARREST AT OR NEAR OFFENSE SCENE:   Yes: ☐   No: ⬤

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ADM.**

GCIC ENTRY   ☐ WARRANT   ☐ MISSING PERSONS   ☐ VEHICLE   ☐ ARTICLE   ☐ BOAT   ☐ GUN   ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES ☑ NO

☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin
☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT   ☐ CLEARED BY ARREST   ☐ EXCEPTIONALLY CLEARED   ☐ UNFOUNDED   DATE OF CLEARANCE   ☐ ADULT   ☐ JUVENILE

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Woody j s | 3334 | Parker o b | 1815 |

PLAINTIFF-024322(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | | | | Case #: 17-061038 | |
|---|---|---|---|---|---|
| Officer ID/Name: 3334 | Woody j s | Date: 6/20/2017 4:02:32 PM | Approving Officer ID/Name: 1815    Parker o b | | Date: 6/20/2017 8:56:00 PM |
| Title: | INITIAL REPORT | | | | |

On 06/20/17 at approximately 15:15 hours, I responded to the United Inn and Suites located at 4649 Memorial Drive in reference to a neighbor dispute.

Upon arrival, I spoke with Keith Perry who stated that Daysheana Day assaulted him by throwing a glass candle at him while he stood outside the doorway of room 101. Mr. Perry stated that the candle struck him in the side. No injuries were visible and EMS was refused on scene. Mr. Perry stated that Ms. Day had his cell phone and damaged it by throwing it against the wall. Mr. Perry advised that the incident was captured on camera. I made contact with an employee at the front desk to view camera footage. The location of the incident took place at the end of the cameras surveillance range. Very little can be made out from the footage.

I spoke with Daysheana Day inside room 101 about the incident. She advised that she is a prostitute and that Mr. Perry is her pimp. Ms. Day stated that Mr. Perry became upset earlier when she refused to perform a sexual favor. Ms. Day stated that Mr. Perry left taking his suitcase and proceeded to another female's room at the motel. Ms. Day stated that the room is in her name. Ms. Day said that the two argued in the doorway when he returned asking about phone. Ms. Day stated that she did not hit Mr. Perry with a candle and didn't have his phone. Ms. Day gave me verbal consent to search the room. The phone was not located. I attempted to call the phone and it rang a couple of times and went to voicemail.

Mr. Perry was provided with a case number and victim contact card. He was advised on the warrant and protective order application protocol.

PLAINTIFF-024323(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

| Case #: | |
|---|---|
| 17-072065 | |

**EVENT**

| Incident Type: | | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|---|
| 16-6-9 (4004) Prostitution | | | 1 | 4004 | COUNTY | COUNTY |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| COMMERCIAL | | N | Y | ☐ | 250 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 7/21/2017 5:29:00 PM | 7/20/2017 6:00:00 PM | 7/20/2017 6:20:00 PM | 4649 Memorial Drive Decatur GA 30032- |

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| State of Georgia | | | | | | |

| Address: | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 1960 W. Exchange Place Tucker GA 30084- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | Student: Yes No | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| Government | ☐ ☑ | | | |

Injuries: ☑ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 4004 | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Smith, Jessica Kenya | | 1999 | 18 | F | B | N |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| 2866 Manor Court Snellville GA 30078- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| -- | RESIDENT | 509 | 138 | BLACK | STRAIGHT | LONG | BROWN | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

SMTs:

| (1) 16-6-9 (4004) Prostitution | Offenses Involved: 4004 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☑ | SUSPECT ARMED: | WEAPON: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

TOTAL NUMBER ARRESTED: 1    ARREST AT OR NEAR OFFENSE SCENE: Yes: ☐  No: ☑

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ADM.**

GCIC ENTRY ☐ WARRANT ☐ MISSING PERSONS ☐ VEHICLE ☐ ARTICLE ☐ BOAT ☐ GUN ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER ☐ YES ☑ NO
☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin
☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT ☐ CLEARED BY ARREST ☐ EXCEPTIONALLY CLEARED ☐ UNFOUNDED  DATE OF CLEARANCE ☐ ADULT ☐ JUVENILE

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Johnson m | 2183 | Brannon h l | 1911 |

PLAINTIFF-024324(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT | | | Case #: |
|---|---|---|---|
| GA0440200 | | | 17-072065 |
| NARRATIVE | | | |

| Officer ID/Name | | Date | Approving Officer ID/Name | | Date |
|---|---|---|---|---|---|
| 2183 | Johnson m | 7/21/2017 7:35:00 PM | 1911 | Brannon h l | 7/21/2017 7:36:00 PM |

| Title: | INITIAL REPORT |
|---|---|

The investigation into the case of the state of Georgia versus JESSICA KENYA SMITH (Black Female D.O.B. ▮▮▮▮) charged with Prostitution 16-6-9 revealed the following facts and events:
On July 20, 2017 the DeKalb County Vice Unit and the Federal Bureau of Investigations (F.B.I.) Metro Atlanta Child Exploitation Task Force (MATCH) with help from the North Central Precinct Neighborhood Enforcement Team (N.E.T.) conducted an operation in reference child and adult prostitution at 4649 Memorial Drive (United Inn & Suites) Decatur, Georgia 30032.

At 1730 hours, while in an undercover capacity, I placed a call to an unknown number (▮▮▮▮▮▮) that was associated to an unknown black female who was advertising her ad on BackPage website dating section ad title: (Daisy Love ▮▮▮▮▮▮ - 18 Post Id: 72143143 Atlanta, Posted date Thursday, July 20, 2017 3:04 AM. The female was later identified as JESSICA KENYA SMITH. While on the phone with SMITH, she stated that she charged $80.00 for 30 minutes for her service, and for me to bring a condom. At the same time, SMITH stated to me "are you the police".

At 1802 hours, I advised SMITH via text that I was on Memorial Drive. Afterwards, SMITH texted "4649 Memorial Drive Stone Mountain Georgia"-"Not police right?" At 1813 hours, I called SMITH and told her that I was outside at the United Inn. SMITH advised me that her room number was #132. During this time, I arrived at room #132; knocked on the door and was escorted inside the room by SMITH. Once inside the room, I observed SMITH standing in the nude, and a female toddler sitting in a stroller inside the bathroom. I then gave SMITH $100.00 of the U.S. Currency that derived from the Official DeKalb County Investigative Funds serial #JC07078104A. I then asked SMITH what was I getting for the $100.00, and she stated "I do everything no kissing no greek". At the same time, I gave the arrest signal and Officer Hill, Detective King along with the F.B.I. Task Force officers entered the room to place SMITH in custody.

Later, Detective King located the $100.00 on top of a night table that was next to the bed.
Also, Ms. SMITH child: Maya Marie Smith D.O.B. ▮▮▮/2015 was later transported to the DeKalb County Police Headquarters where she was given to the custody of her grandmother Kenyada Smith.

SMITH was later transported to the DeKalb County Jail where she was charged with prostitution.

PLAINTIFF-024325(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

| | | | |
|---|---|---|---|
| Case #: | | | 18-103027 |

**EVENT**

| Incident Type: | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| 16-5-1 (0912) MURDER - OTHER WEAPON 16-5-1 | 1 | 0912 | COUNTY COUNTY | COUNTY COUNTY |
| 16-62 Person dead | 1 | NONC | | |
| WANTED PERSON LOCATED | 1 | NONC | COUNTY | COUNTY |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| COMMERCIAL | 03 | | U | ☐ | 560 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 4/19/2018 8:15:00 AM | 4/19/2018 6:00:00 AM | 4/19/2018 6:30:00 AM | 4649 MEMORIAL DR DECATUR GA |

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| MCKENZIE, GAVIN | | ▅-1983 | 35 | M | B | |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 280 NORTHERN APT 16F AVE AVONDALE GA 3000 | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 049035076 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| UNKNOWN OR NOT STA | | | |

| Victim Type: | Student: | Yes No | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|---|
| Individual | | ☐ ☑ | | | |

| Injuries: | None ☐ | Minor ☑ | Internal ☐ | Teeth ☑ | Unconscious ☑ | Lacerations ☐ | Bones ☑ | Other ☐ | Used: ☐ | Drugs ☐ | Alcohol ☐ | Computer ☐ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| SMTs: |
|---|

| Relationship To Offenders: | (1) ACQUAINTANCE | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 0912 | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| MILLER, DARYL SHONELL | | ▅1978 | 40 | M | B | |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| 2787 KEYSTONE AVE LITHONIA GA 30058- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 509 | 236 | BLACK | OTHER | BALD(ING) | BROWN | 007403468 | SC |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| UNKNOWN OR NOT STAT | | | |

| SMTs: |
|---|

| (1) 16-5-1 (0912) MURDER - OTHER WEAPON 16-5-1 | Offenses Involved: 0912 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ■ | SUSPECT ARMED: Y | WEAPON: HANDS/FISTS/ETC | Used: ☐ | Drugs ☐ | Alcohol ☐ | Computer ☐ |
|---|---|---|---|---|---|---|---|---|

| TOTAL NUMBER ARRESTED: | 1 | ARREST AT OR NEAR OFFENSE SCENE: | Yes: ☐ | No: ■ |
|---|---|---|---|---|

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ADM.**

| GCIC ENTRY | WARRANT ☐ | MISSING PERSONS ☐ | VEHICLE ☐ | ARTICLE ☐ | BOAT ☐ | GUN ☐ | SECURITIES ☐ |
|---|---|---|---|---|---|---|---|

**DRUG**

| DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | YES ☐ | NO ■ | 1 - Amphetamine ☐ | 2 - Barbiturate ☐ | 3 - Cocaine ☐ | 4 - Hallucinogen ☐ | 5 - Heroin ☐ |
|---|---|---|---|---|---|---|---|
| | | | 6 - Marijuana ☐ | 7 - Methamphetamine ☐ | 8 - Opium ☐ | 9 - Synthetic Narcotic ☐ | U - Unknown ☐ |

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | CLEARED BY ARREST ☐ | EXCEPTIONALLY CLEARED ☐ | UNFOUNDED ☐ | DATE OF CLEARANCE | ADULT ☐ | JUVENILE ☐ |
|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Matthews w n | 2985 | Coachman s a | 1830 |

PLAINTIFF-024326(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### ADDITIONAL VICTIMS

| | Case # |
|---|---|
| | 18-103027 |

| Name (Last, First Middle): Watts, Corita | | Moniker | DOB: 1980 | Age: 37 | Sex: F | Race: B | Ethnicity: |
|---|---|---|---|---|---|---|---|
| Address: 4649 MEMORIAL DR DECATUR GA 30032- | Home #: | Work #: | Cell #: | | Email: | | |

| SSN: | Resident Status: | HGT: 504 | WGT: 140 | Hair Color: BLACK | Hair Style: | Hair Length: | Eye Color: BROWN | OLN #: | | State: |
|---|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

| Victim Type: | Student: Yes ☐ No ☑ | If Yes, Name of Victim's School: | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|

| Injuries: None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other | Used: Drugs ☐ Alcohol ☐ Computer ☐ |
|---|---|

SMTs:

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |
| Offenses Involved: | (1) | (2) | (3) | (4) | (5) |
| | (6) | (7) | (8) | (9) | (10) |

| Name (Last, First Middle): AVERY, JACQUELYN | | Moniker | DOB: 1979 | Age: 38 | Sex: F | Race: B | Ethnicity: N |
|---|---|---|---|---|---|---|---|
| Address: GA - | Home #: | Work #: | Cell #: | | Email: | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | | State: |
|---|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

| Victim Type: | Student: Yes ☐ No ☑ | If Yes, Name of Victim's School: | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|

| Injuries: None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other | Used: Drugs ☐ Alcohol ☐ Computer ☐ |
|---|---|

SMTs:

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |
| Offenses Involved: | (1) | (2) | (3) | (4) | (5) |
| | (6) | (7) | (8) | (9) | (10) |

| Name (Last, First Middle): NOT APPLICABLE | | Moniker | DOB: | Age: 00 | Sex: U | Race: U | Ethnicity: |
|---|---|---|---|---|---|---|---|
| Address: NOT APPLICABLE | Home #: | Work #: | Cell #: | | Email: | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: UNKNOWN | Hair Style: UNKNOWN | Hair Length: UNKNOWN | Eye Color: UNKNOWN | OLN #: | | State: |
|---|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

| Victim Type: Unknown | Student: Yes ☐ No ☑ | If Yes, Name of Victim's School: | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|

| Injuries: None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other | Used: Drugs ☐ Alcohol ☐ Computer ☐ |
|---|---|

SMTs:

| Relationship To Offenders: | (1) RELATIONSHIP UN | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |
| Offenses Involved: | (1) None | (2) | (3) | (4) | (5) |
| | (6) | (7) | (8) | (9) | (10) |

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | | | Case #: 18-103027 | |
|---|---|---|---|---|
| Officer ID/Name: 2985 | Matthews w n | Date: 4/19/2018 8:30:00 AM | Approving Officer ID/Name: 1830    Coachman s a | Date: |
| Title:    INITIAL REPORT | | | | |

On 4/19/2018 at approximately 6:15 am, I responded to 4649 Memorial Dr (United Inn) in reference to a Fight. Upon my arrival, I observed a female performing C.P.R on a male on the ground in front of room #320.

The female identified as Corita Watts (clerk) stated she observed a male on top of the victim, she advised the suspect was holding the victim down with both hands on his shoulders saying, "man stop trying to attack me." The witness advised the male suspect (black male approximately 5'7/180 lbs-190lbs/possible dark camouflage long sleeve shirt/dark pants) got up and walked away from the location, she also advised the victim was not moving when the suspect got up off of him.

Ms. Watts stated the suspect got on the Marta #121 bus and left the location. A lookout was given in reference to the suspect, Marta Police was also advised. Major Felony detective Muller and Sgt. Walker responded to the scene. The Victim was transported to DeKalb Medical Hospital (Decatur) by A.M.R #51 in critical condition at this time. The victim, Mr. Mckenzie, filed a police report earlier this date in reference to him being assaulted, case #18-102999.

Video footage was available at the office in reference to this incident.

PLAINTIFF-024328(UI&S)

## DEKALB COUNTY POLICE DEPARTMENT
### GA0440200
NARRATIVE

Case #: 18-103027

| Officer ID/Name: | | Date: | Approving Officer ID/Name: | | Date: |
|---|---|---|---|---|---|
| 3394 | Clarke m | 4/19/2018 12:52:50 PM | 1830 | Coachman s a | |

Title:       ADDITIONAL NARRATIVE

Report Date:
Reporting Officer: 3394 - Clarke m
Approving Officer: 1830 - Coachman s a

On April 19, 2018, I responded to 4649 Memorial Dr. to a fight.

During the course of the investigation, I transported Ms. Jacquelyn Avery a suspect involved in the incident to Headquarters. Ms. Jacquelyn was interviewed, charged and transported to DeKalb County Jail.

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | Case # 18-103027 |
|---|---|

| Officer ID/Name: 2739    Banahene e a | Date: 4/23/2018 5:11:59 PM | Approving Officer ID/Name: 1951    Benton r a | Date: 4/24/2018 6:31:56 AM |
|---|---|---|---|

| Title: | SUPPLEMENTAL NARRATIVE |
|---|---|

Report Date: 04/23/2018 10:00:00
Reporting Officer: 2739 - Banahene e a
Approving Officer: 1951 - Benton r a

Suspect: Daryl Shonell Miller, B/M, 40 years old (DOB: ⬛⬛⬛1978), 509/236 pounds, dark complexion with a low hair and a black/gray bushy beard.  The suspect was wearing basketball shorts when he was taken into custody.

On April 23, 2018, at approximately 1003 hours, Officers R. Coquemar, #3432, K. Hoyt, #3284 (442D), T. Lattimore, #3266, Sgt. R. Benton (414D) and I responded with Sgt. Quigley (Unit 910) of the Homicide Section in reference to conducting a follow-up investigation at 2787 Keystone Avenue regarding locating a person of interest in a murder.

When we arrived at the location, Sgt. Quigley met with the complainant, who let us into the residence, and pointed to the rear left bedroom on the main floor. As Sgt. Quigley, Sgt. Benton, Officer Coquemar and I went inside the home, Officers Hoyt and Lattimore went to the rear of the home.  Sgt. Quigley opened the door to the rear left bedroom and I observed the suspect sleeping in a sleeping bag on the floor of the room.  Sgt. Quigley called the suspect's name and told him to show his hands. The suspect was unarmed. Officer Coquemar took the suspect into custody and Sgt. Quigley advised the suspect of our reason for being there.  Before we took the suspect outside, he asked for some clothes and his camouflage jacket and a sweater were taken with him along with the basketball shorts he was wearing, a pair of black tennis shoes and his two cell phones.

Officer Coquemar and I transported the suspect to the DeKalb County Police Headquarters, where he was interviewed by Homicide Detectives. Sgt. Quigley later advised Mr. Miller of the charge of Murder and asked that the suspect be transported to the DeKalb County Jail on Warrant #18-W-006685.   Officer Coquemar and I transported Mr. Miller to the jail without incident.

My Body-Worn Camera was activated and has been classified and saved appropriately.

Officer E. Banahene #2739/Officer R. Coquemar, #3432.

**DEKALB COUNTY POLICE DEPARTMENT**
**GA0440200**
**INCIDENT REPORT**

Case #: 18-103027

### EVENT

| Incident Type: | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| 16-5-1 (0912) MURDER - OTHER WEAPON 16-5-1 | 1 | 0912 | COUNTY | COUNTY |
| 16-62 Person dead | 1 | NONC | | |
| WANTED PERSON LOCATED | 1 | NONC | COUNTY | COUNTY |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| COMMERCIAL | 03 | | U | ☐ | 560 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 4/19/2018 8:15:00 AM | 4/19/2018 6:00:00 AM | 4/19/2018 6:30:00 AM | 4649 MEMORIAL DR DECATUR GA |

### VICTIM

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| MCKENZIE, GAVIN | | ████-1983 | 35 | M | B | |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 280 NORTHERN APT 16F AVE AVONDALE GA 3000 | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 049035076 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| UNKNOWN OR NOT STA | | | |

| Victim Type: | Student: Yes ☐ No ☑ | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| Individual | | | | |

Injuries: None ☐  Minor ☑  Internal ☐  Teeth ☑  Unconscious ☑  Lacerations ☐  Bones ☑  Other ☐    Used: ☐ Drugs  ☐ Alcohol  ☐ Computer

SMTs:

| Relationship To Offenders: | (1) ACQUAINTANCE | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 0912 | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

### OFFENDER

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| MILLER, DARYL SHONELL | | ████1978 | 40 | M | B | |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| 2787 KEYSTONE AVE LITHONIA GA 30058- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 509 | 236 | BLACK | OTHER | BALD(ING) | BROWN | 007403468 | SC |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| UNKNOWN OR NOT STAT | | | |

SMTs:

| (1) 16-5-1 (0912) MURDER - OTHER WEAPON 16-5-1 | Offenses Involved: 0912 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

WANTED: ☐   WARRANT: ☐   ARREST: ☑   SUSPECT ARMED: Y   WEAPON: HANDS/FISTS/ETC   Used: ☐ Drugs  ☐ Alcohol  ☐ Computer

TOTAL NUMBER ARRESTED: 1   ARREST AT OR NEAR OFFENSE SCENE: Yes: ☐  No: ☑

### PROPERTY

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### ADM.

GCIC ENTRY   ☐ WARRANT   ☐ MISSING PERSONS   ☐ VEHICLE   ☐ ARTICLE   ☐ BOAT   ☐ GUN   ☐ SECURITIES

### DRUG

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES  ☑ NO
☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin
☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

### CLEAR

REQUIRED DATA FIELDS FOR CLEARANCE REPORT   ☐ CLEARED BY ARREST   ☐ EXCEPTIONALLY CLEARED   ☐ UNFOUNDED   DATE OF CLEARANCE   ☐ ADULT   ☐ JUVENILE

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Matthews w n | 2985 | Coachman s a | 1830 |

PLAINTIFF-024331(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### ADDITIONAL VICTIMS

Case #: 18-103027

**Name (Last, First Middle):** Watts, Corita  **Moniker:**  **DOB:** -1980  **Age:** 37  **Sex:** F  **Race:** B  **Ethnicity:**

**Address:** 4649 MEMORIAL DR DECATUR GA 30032-  **Home #:**  **Work #:**  **Cell #:**  **Email:**

**SSN:**  **Resident Status:**  **HGT:** 504  **WGT:** 140  **Hair Color:** BLACK  **Hair Style:**  **Hair Length:**  **Eye Color:** BROWN  **OLN #:**  **State:**

**Occupation:**  **Employer:**  **Address:**  **Employer Phone:**

**Victim Type:**  **Student:** No ☑  **If Yes, Name of Victim's School:**  **LEOKA Activity Type:**  **LEOKA Assignment Type:**

**Injuries:** None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other  **Used:** Drugs ☐ Alcohol ☐ Computer ☐

**SMTs:**

Relationship To Offenders / Offenses Involved (1)–(10): blank

**Name (Last, First Middle):** AVERY, JACQUELYN  **DOB:** -1979  **Age:** 38  **Sex:** F  **Race:** B  **Ethnicity:** N

**Address:** GA -

**Victim Type:** Student: No ☑

**Name (Last, First Middle):** NOT APPLICABLE  **Age:** 00  **Sex:** U  **Race:** U

**Address:** NOT APPLICABLE

**Hair Color:** UNKNOWN  **Hair Style:** UNKNOWN  **Hair Length:** UNKNOWN  **Eye Color:** UNKNOWN

**Victim Type:** Unknown  Student: No ☑

Relationship To Offenders (1) RELATIONSHIP UN  
Offenses Involved (1) Nonc

PLAINTIFF-024332(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT<br>GA0440200<br>NARRATIVE | | | Case #:<br>18-103027 | |
|---|---|---|---|---|
| Officer ID/Name:<br>2985 | Matthews w n | Date:<br>4/19/2018 8:30:00 AM | Approving Officer ID/Name:<br>1830    Coachman s a | Date: |
| Title: | INITIAL REPORT | | | |

On 4/19/2018 at approximately 6:15 am, I responded to 4649 Memorial Dr (United Inn) in reference to a Fight. Upon my arrival, I observed a female performing C.P.R on a male on the ground in front of room #320.

The female identified as Corita Watts (clerk) stated she observed a male on top of the victim, she advised the suspect was holding the victim down with both hands on his shoulders saying, "man stop trying to attack me." The witness advised the male suspect (black male approximately 5'7/180 lbs-190lbs/possible dark camouflage long sleeve shirt/dark pants) got up and walked away from the location, she also advised the victim was not moving when the suspect got up off of him.

Ms. Watts stated the suspect got on the Marta #121 bus and left the location. A lookout was given in reference to the suspect, Marta Police was also advised. Major Felony detective Muller and Sgt. Walker responded to the scene. The Victim was transported to DeKalb Medical Hospital (Decatur) by A.M.R #51 in critical condition at this time. The victim, Mr. Mckenzie, filed a police report earlier this date in reference to him being assaulted, case #18-102999.

Video footage was available at the office in reference to this incident.

| DEKALB COUNTY POLICE DEPARTMENT | | Case #: |
|---|---|---|
| **GA0440200** | | 18-103027 |
| NARRATIVE | | |

| Officer ID/Name: | | Date: | Approving Officer ID/Name: | | Date: |
|---|---|---|---|---|---|
| 3394 | Clarke m | 4/19/2018 12:52:50 PM | 1830 | Coachman s a | |

| Title: | ADDITIONAL NARRATIVE |
|---|---|

Report Date:
Reporting Officer: 3394 - Clarke m
Approving Officer: 1830 - Coachman s a

On April 19, 2018, I responded to 4649 Memorial Dr. to a fight.

During the course of the investigation, I transported Ms. Jacquelyn Avery a suspect involved in the incident to Headquarters. Ms. Jacquelyn was interviewed, charged and transported to DeKalb County Jail.

PLAINTIFF-024334(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT<br>GA0440200<br>NARRATIVE | | | Case #:<br>18-103027 | |
|---|---|---|---|---|
| Officer ID/Name:<br>2739          Banahene  e  a | Date:<br>4/23/2018  5:11:59 PM | Approving Officer ID/Name:<br>1951          Benton  r  a | | Date:<br>4/24/2018  6:31:56 AM |
| Title:          SUPPLEMENTAL NARRATIVE | | | | |

Report Date: 04/23/2018 10:00:00
Reporting Officer: 2739 - Banahene e a
Approving Officer: 1951 - Benton r a

Suspect: Daryl Shonell Miller, B/M, 40 years old (DOB: ███/1978), 509/236 pounds, dark complexion with a low hair and a black/gray bushy beard.  The suspect was wearing basketball shorts when he was taken into custody.

On April 23, 2018, at approximately 1003 hours, Officers R. Coquemar, #3432, K. Hoyt, #3284 (442D), T. Lattimore, #3266, Sgt. R. Benton (414D) and I responded with Sgt. Quigley (Unit 910) of the Homicide Section in reference to conducting a follow-up investigation at 2787 Keystone Avenue regarding locating a person of interest in a murder.

When we arrived at the location, Sgt. Quigley met with the complainant, who let us into the residence, and pointed to the rear left bedroom on the main floor. As Sgt. Quigley, Sgt. Benton, Officer Coquemar and I went inside the home, Officers Hoyt and Lattimore went to the rear of the home.  Sgt. Quigley opened the door to the rear left bedroom and I observed the suspect sleeping in a sleeping bag on the floor of the room. Sgt. Quigley called the suspect's name and told him to show his hands.  The suspect was unarmed, Officer Coquemar took the suspect into custody and Sgt. Quigley advised the suspect of our reason for being there. Before we took the suspect outside, he asked for some clothes and his camouflage jacket and a sweater were taken with him along with the basketball shorts he was wearing, a pair of black tennis shoes and his two cell phones.

Officer Coquemar and I transported the suspect to the DeKalb County Police Headquarters, where he was interviewed by Homicide Detectives. Sgt. Quigley later advised Mr. Miller of the charge of Murder and asked that the suspect be transported to the DeKalb County Jail on Warrant #18-W-006685.   Officer Coquemar and I transported Mr. Miller to the jail without incident.

My Body-Worn Camera was activated and has been classified and saved appropriately.

Officer E. Banahene #2739/Officer R. Coquemar, #3432.

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

**Case #:** 18-103027

| Incident Type | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|
| 16-5-1 (0912) MURDER - OTHER WEAPON 16-5-1 | | 1 | 0912 | COUNTY | COUNTY |
| 16-62 Person dead | | 1 | NONC | | |
| WANTED PERSON LOCATED | | 1 | NONC | COUNTY | COUNTY |

| Premise Type | Weapon Type | Forcible | Stranger To Stranger | Hate Motivated | Loc Code |
|---|---|---|---|---|---|
| COMMERCIAL | 03 | | U | ☐ | 560 |

| Date Report | Incident Start | Incident End | Incident Location |
|---|---|---|---|
| 4/19/2018 8:15:00 AM | 4/19/2018 6:00:00 AM | 4/19/2018 6:30:00 AM | 4649 MEMORIAL DR DECATUR GA |

### EVENT

### VICTIM

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| MCKENZIE, GAVIN | | ▮-1983 | 35 | M | B | |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 280 NORTHERN APT 16F AVE AVONDALE GA 3000 | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 049035076 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| UNKNOWN OR NOT STA | | | |

| Victim Type: | Student: Yes ☐ No ☑ | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| Individual | | | | |

**Injuries:** None ☐  Minor ☑  Internal ☐  Teeth ☑  Unconscious ☑  Lacerations ☐  Bones ☑  Other   Used: ☐ Drugs ☐ Alcohol ☐ Computer

**SMTs:**

| Relationship To Offenders: | (1) ACQUAINTANCE | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 0912 | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

### OFFENDER

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| MILLER, DARYL SHONELL | | ▮1978 | 40 | M | B | |

| Address | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| 2787 KEYSTONE AVE LITHONIA GA 30058- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 509 | 236 | BLACK | OTHER | BALD(ING) | BROWN | 007403468 | SC |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| UNKNOWN OR NOT STAT | | | |

**SMTs:**

| (1) 16-5-1 (0912) MURDER - OTHER WEAPON 16-5-1 | Offenses Involved: 0912 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

**WANTED:** ☐  **WARRANT:** ☐  **ARREST:** ☑  **SUSPECT ARMED:** Y  **WEAPON** HANDS/FISTS/ETC  Used: ☐ Drugs ☐ Alcohol ☐ Computer

**TOTAL NUMBER ARRESTED:** 1  **ARREST AT OR NEAR OFFENSE SCENE:** Yes: ☐ No: ☑

### PROPERTY

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### ADM.

**GCIC ENTRY**  WARRANT ☐  MISSING PERSONS ☐  VEHICLE ☐  ARTICLE ☐  BOAT ☐  GUN ☐  SECURITIES ☐

### DRUGS

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER  IF YES ☐ NO ☑

☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin
☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

### CLEAR

REQUIRED DATA FIELDS FOR CLEARANCE REPORT  CLEARED BY ARREST ☐  EXCEPTIONALLY CLEARED ☐  UNFOUNDED ☐  DATE OF CLEARANCE  ADULT ☐  JUVENILE ☐

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Matthews w n | 2985 | Coachman s a | 1830 |

PLAINTIFF-024336(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### ADDITIONAL VICTIMS

**Case #:** 18-103027

| Name (Last, First Middle): Watts, Corita | Moniker: | DOB: ⬛-1980 | Age: 37 | Sex: F | Race: B | Ethnicity: |
|---|---|---|---|---|---|---|

| Address: 4649 MEMORIAL DR DECATUR GA 30032- | Home #: | Work #: | Cell #: ⬛ | Email: | |

| SSN: | Resident Status: | HGT: 504 | WGT: 140 | Hair Color: BLACK | Hair Style: | Hair Length: | Eye Color: BROWN | OLN #: | State: |

| Occupation: | Employer: | Address: | Employer Phone: |

| Victim Type: | Student: Yes ☐ No ☑ | If Yes, Name of Victim's School: | LEOKA Activity Type: | LEOKA Assignment Type: |

| Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other | Used: ☐ Drugs ☐ Alcohol ☐ Computer |

**SMTs:**

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Name (Last, First Middle): AVERY, JACQUELYN | Moniker: | DOB: ⬛1979 | Age: 38 | Sex: F | Race: B | Ethnicity: N |
|---|---|---|---|---|---|---|

| Address: GA - | Home #: | Work #: | Cell #: | Email: | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |

| Occupation: | Employer: | Address: | Employer Phone: |

| Victim Type: | Student: Yes ☐ No ☑ | If Yes, Name of Victim's School: | LEOKA Activity Type: | LEOKA Assignment Type: |

| Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other | Used: ☐ Drugs ☐ Alcohol ☐ Computer |

**SMTs:**

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Name (Last, First Middle): NOT APPLICABLE | Moniker: | DOB: | Age: 00 | Sex: U | Race: U | Ethnicity: |
|---|---|---|---|---|---|---|

| Address: NOT APPLICABLE | Home #: | Work #: | Cell #: | Email: | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: UNKNOWN | Hair Style: UNKNOWN | Hair Length: UNKNOWN | Eye Color: UNKNOWN | OLN #: | State: |

| Occupation: | Employer: | Address: | Employer Phone: |

| Victim Type: Unknown | Student: Yes ☐ No ☑ | If Yes, Name of Victim's School: | LEOKA Activity Type: | LEOKA Assignment Type: |

| Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other | Used: ☐ Drugs ☐ Alcohol ☐ Computer |

**SMTs:**

| Relationship To Offenders: | (1) RELATIONSHIP UN | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) None | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

PLAINTIFF-024337(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | Case #: 18-103027 |
|---|---|

| Officer ID/Name: 2985    Matthews w n | Date: 4/19/2018 8:30:00 AM | Approving Officer ID/Name: 1830    Coachman s a | Date: |
|---|---|---|---|

| Title: | INITIAL REPORT |
|---|---|

On 4/19/2018 at approximately 6:15 am, I responded to 4649 Memorial Dr (United Inn) in reference to a Fight. Upon my arrival, I observed a female performing C.P.R on a male on the ground in front of room #320.

The female identified as Corita Watts (clerk) stated she observed a male on top of the victim, she advised the suspect was holding the victim down with both hands on his shoulders saying, "man stop trying to attack me." The witness advised the male suspect (black male approximately 5'7/180 lbs-190lbs/possible dark camouflage long sleeve shirt/dark pants) got up and walked away from the location, she also advised the victim was not moving when the suspect got up off of him.

Ms. Watts stated the suspect got on the Marta #121 bus and left the location. A lookout was given in reference to the suspect, Marta Police was also advised. Major Felony detective Muller and Sgt. Walker responded to the scene. The Victim was transported to DeKalb Medical Hospital (Decatur) by A.M.R #51 in critical condition at this time. The victim, Mr. Mckenzie, filed a police report earlier this date in reference to him being assaulted, case #18-102999.

Video footage was available at the office in reference to this incident.

## DEKALB COUNTY POLICE DEPARTMENT
### GA0440200
#### NARRATIVE

Case #: 18-103027

| Officer ID/Name: | | Date: | Approving Officer ID/Name: | | Date: |
|---|---|---|---|---|---|
| 3394 | Clarke m | 4/19/2018 12:52:50 PM | 1830 | Coachman s a | |

Title:    ADDITIONAL NARRATIVE

Report Date:
Reporting Officer: 3394 - Clarke m
Approving Officer: 1830 - Coachman s a

On April 19, 2018, I responded to 4649 Memorial Dr. to a fight.

During the course of the investigation, I transported Ms. Jacquelyn Avery a suspect involved in the incident to Headquarters. Ms. Jacquelyn was interviewed, charged and transported to DeKalb County Jail.

PLAINTIFF-024339(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT<br>GA0440200<br>NARRATIVE | | | Case #:<br>18-103027 | |
|---|---|---|---|---|
| Officer ID/Name:<br>2739        Banahene e a | Date:<br>4/23/2018 5:11:59 PM | Approving Officer ID/Name:<br>1951        Benton r a | | Date:<br>4/24/2018 6:31:56 AM |
| Title:        SUPPLEMENTAL NARRATIVE | | | | |

Report Date: 04/23/2018 10:00:00
Reporting Officer: 2739 - Banahene e a
Approving Officer: 1951 - Benton r a

Suspect: Daryl Shonell Miller, B/M, 40 years old (DOB ███/1978), 509/236 pounds, dark complexion with a low hair and a black/gray bushy beard.   The suspect was wearing basketball shorts when he was taken into custody.

On April 23, 2018, at approximately 1003 hours, Officers R. Coquemar, #3432, K. Hoyt, #3284 (442D), T. Lattimore, #3266, Sgt. R. Benton (414D) and I responded with Sgt. Quigley (Unit 910) of the Homicide Section in reference to conducting a follow-up investigation at 2787 Keystone Avenue regarding locating a person of interest in a murder.

When we arrived at the location, Sgt. Quigley met with the complainant, who let us into the residence, and pointed to the rear left bedroom on the main floor.  As Sgt. Quigley, Sgt. Benton, Officer Coquemar and I went inside the home, Officers Hoyt and Lattimore went to the rear of the home.  Sgt. Quigley opened the door to the rear left bedroom and I observed the suspect sleeping in a sleeping bag on the floor of the room.  Sgt. Quigley called the suspect's name and told him to show his hands. The suspect was unarmed, Officer Coquemar took the suspect into custody and Sgt. Quigley advised the suspect of our reason for being there.  Before we took the suspect outside, he asked for some clothes and his camouflage jacket and a sweater were taken with him along with the basketball shorts he was wearing, a pair of black tennis shoes and his two cell phones.

Officer Coquemar and I transported the suspect to the DeKalb County Police Headquarters, where he was interviewed by Homicide Detectives. Sgt. Quigley later advised Mr. Miller of the charge of Murder and asked that the suspect be transported to the DeKalb County Jail on Warrant #18-W-006685.   Officer Coquemar and I transported Mr. Miller to the jail without incident.

My Body-Worn Camera was activated and has been classified and saved appropriately.

Officer E. Banahene #2739/Officer R. Coquemar, #3432.

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 19-027075

**EVENT**

| Incident Type: | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|
| 16-8-2 (2404) Theft by taking - automobile | | 1 | 2404 | COUNTY | |
| 3-6-10 Addational Information | | 1 | NONC | COUNTY | |
| | | | | | |

| Premise Type: RESIDENCE | Weapon Type: | Forcible: N | Stranger To Stranger: Y | Hate Motivated: ☐ | Loc Code: 570 |
|---|---|---|---|---|---|

Date Report: 3/24/2019 9:31:08 PM  Incident Start: 3/24/2019 12:00:01 AM  Incident End: 3/24/2019 11:00:00 AM  Incident Location: 4649 MEMORIAL DR 219 DECATUR GA

**VICTIM**

| Name (Last, First Middle): | | | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|---|---|
| HARPER, LAWRENCE EDWARD | | | | -1954 | 65 | M | B | U |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 4649 MEMORIAL DR 219 DECATUR GA 30034- | | | | |

| SSN: | Resident Status: RESIDENT | HGT: 509 | WGT: 210 | Hair Color: | Hair Style: | Hair Length: | Eye Color: BROWN | OLN #: 058289228 | State: GA |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BALD(ING) | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

| Victim Type: Individual | Student: Yes ☐ No ☑ | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|

Injuries: ☑ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other      Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) STRANGER | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |
| Offenses Involved: | (1) 2404 | (2) | (3) | (4) | (5) |
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: UNKNOWN, UNKNOWN | Moniker: | DOB: | Age: 00 | 42 | Sex: F | Race: W | Ethnicity: |
|---|---|---|---|---|---|---|---|

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

SMTs:

| (1) 16-8-2 (2404) Theft by taking - automobile | Offenses Involved: 2404 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

WANTED: ☐   WARRANT: ☐   ARREST: ☐   SUSPECT ARMED:   WEAPON:      Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 0      ARREST AT OR NEAR OFFENSE SCENE:  Yes: ☐  No: ●

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $5,000.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $5,000.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |

**ADM**

GCIC ENTRY   ☐ WARRANT   ☐ MISSING PERSONS   ● VEHICLE   ☐ ARTICLE   ☐ BOAT   ☐ GUN   ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES ■ NO   ☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin   ☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT   ☐ CLEARED BY ARREST   ☐ EXCEPTIONALLY CLEARED   ☐ UNFOUNDED   DATE OF CLEARANCE   ☐ ADULT   ☐ JUVENILE

| REPORTING OFFICER Cummings j j | NUMBER 3351 | APPROVING OFFICER | NUMBER |
|---|---|---|---|

PLAINTIFF-024341(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT VEHICLES

Case #: 19-027075

| | TAG NUMBER | STATE | YEAR | V.I.N. | TYPE |
|---|---|---|---|---|---|
| ● STOLEN | RQY2535 | GA | 2020 | WDBUF87X47B169064 | 2 OR 4 DOOR SEDAN (PASSENGER) |

| | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|
| ☐ RECOVD | 2007 | MERCEDES BE | E350 | 4D 4 DOOR | White | HARPER, LAWRENCE EDWARD |

| | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN. ☐ | INSURED BY |
|---|---|---|---|
| ☐ SUSPECTS | | | Progressive |

OWNER ADDRESS PHONE

INVENTORY ☐ | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER

---

| | TAG NUMBER | STATE | YEAR | V.I.N. | TYPE |
|---|---|---|---|---|---|
| ☐ STOLEN | RQY2535 | GA | 2020 | WDBUF87X47B169064 | 2 OR 4 DOOR SEDAN (PASSENGER) |

| | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|
| ● RECOVD | 2007 | MERCEDES BE | E350 | 4D 4 DOOR | White | HARPER, LAWRENCE EDWARD |

| | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN. ☐ | INSURED BY |
|---|---|---|---|
| ☐ SUSPECTS | | | Progressive |

OWNER ADDRESS PHONE

INVENTORY ☐ | INVENTORY DATE | STORED AT  South DeKalb 770 482 33 | SECURED | DATE SECURED | RELEASED TO OTHER

---

| | TAG NUMBER | STATE | YEAR | V.I.N. | TYPE |
|---|---|---|---|---|---|
| ☐ STOLEN | | | | | |

| | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|
| ☐ RECOVD | | | | | | |

| | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN. ☐ | INSURED BY |
|---|---|---|---|
| ☐ SUSPECTS | | | |

OWNER ADDRESS PHONE

INVENTORY ☐ | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER

---

| | TAG NUMBER | STATE | YEAR | V.I.N. | TYPE |
|---|---|---|---|---|---|
| ☐ STOLEN | | | | | |

| | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|
| ☐ RECOVD | | | | | | |

| | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN. ☐ | INSURED BY |
|---|---|---|---|
| ☐ SUSPECTS | | | |

OWNER ADDRESS PHONE

INVENTORY ☐ | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER

---

| | TAG NUMBER | STATE | YEAR | V.I.N. | TYPE |
|---|---|---|---|---|---|
| ☐ STOLEN | | | | | |

| | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|
| ☐ RECOVD | | | | | | |

| | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN. ☐ | INSURED BY |
|---|---|---|---|
| ☐ SUSPECTS | | | |

OWNER ADDRESS PHONE

INVENTORY ☐ | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER

---

| | TAG NUMBER | STATE | YEAR | V.I.N. | TYPE |
|---|---|---|---|---|---|
| ☐ STOLEN | | | | | |

| | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|
| ☐ RECOVD | | | | | | |

| | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN. ☐ | INSURED BY |
|---|---|---|---|
| ☐ SUSPECTS | | | |

OWNER ADDRESS PHONE

INVENTORY ☐ | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER>

PLAINTIFF-024342(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT PROPERTY

Case #:
19-027075

| Class:<br>A | Description:<br>Vehicles | Status:<br>S | | |
|---|---|---|---|---|
| Make:<br>MERCEDES BENZ | Model:<br>E350 | Serial:<br>WDBUF87X47B169064 | | |
| Property Location: | QTY:<br>1 | Value:<br>$5,000.00 | | UCR Code:<br>2404 |
| Related To:<br>HARPER, LAWRENCE EDWARD | Date Recovered: | Recovery Code: | Jurisdiction Stolen:<br>2 | Jurisdiction Recovered: |

| Class:<br>A | Description:<br>Vehicles | Status:<br>R | | |
|---|---|---|---|---|
| Make:<br>MERCEDES BENZ | Model:<br>E350 | Serial:<br>WDBUF87X47B169064 | | |
| Property Location:<br>South DeKalb 770 482 3379 | QTY:<br>1 | Value:<br>$5,000.00 | | UCR Code:<br>2404 |
| Related To:<br>HARPER, LAWRENCE EDWARD | Date Recovered:<br>6/25/2019 | Recovery Code:<br>1 | Jurisdiction Stolen:<br>2 | Jurisdiction Recovered:<br>2 |

| Class: | Description: | Status: | | |
|---|---|---|---|---|
| Make: | Model: | Serial: | | |
| Property Location: | QTY: | Value: | | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | Status: | | |
|---|---|---|---|---|
| Make: | Model: | Serial: | | |
| Property Location: | QTY: | Value: | | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | Status: | | |
|---|---|---|---|---|
| Make: | Model: | Serial: | | |
| Property Location: | QTY: | Value: | | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | Status: | | |
|---|---|---|---|---|
| Make: | Model: | Serial: | | |
| Property Location: | QTY: | Value: | | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | Status: | | |
|---|---|---|---|---|
| Make: | Model: | Serial: | | |
| Property Location: | QTY: | Value: | | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | Status: | | |
|---|---|---|---|---|
| Make: | Model: | Serial: | | |
| Property Location: | QTY: | Value: | | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| DEKALB COUNTY POLICE DEPARTMENT<br>GA0440200<br>NARRATIVE | Case #:<br>19-027075 |
|---|---|

| Officer ID/Name:<br>3351    Cummings j j | Date:<br>3/24/2019 10:51:35 PM | Approving Officer ID/Name:<br>2150    Cole c e | Date:<br>3/24/2019 10:55:39 PM |
|---|---|---|---|

Title:    INITIAL REPORT

Suspect 1: White female, "Sassy", 5'06", 190, brown hair, 42-43 years of age

On 3/24/2019, at approximately 9:20 pm, I responded to 4649 Memorial Dr. (United Inn and Suites), in reference to a stolen vehicle.

Upon my arrival I met with Mr. Lawrence. Mr. Lawrence advised that Suspect 1 has been staying with him since last Thursday (3/21/2019). Mr. Lawrence advised that Suspect 1 is a prostitute and he does not know her information. Mr. Lawrence advised that he last saw his vehicle on 3/23/2019 around 11:30pm-12:00am at 4649 Memorial Dr. Mr. Lawrence advised that Suspect 1 asked him to drive her to a place but he advised he would do it in the morning. Mr. Lawrence advised when he woke up on 3/24/2019 at 11:00 am, he noticed that Suspect 1 was missing as well as his key and vehicle.
Mr. Lawrence advised that he has not been able to get in touch with Suspect 1. Mr. Lawrence advised that he believes that his vehicle might be in the Flat Shoals and I-285 area.

Det. Moore #9505 was notified of the incident.

Mr. Lawrence was given a case number. Recording made via Body Worn.

| DEKALB COUNTY POLICE DEPARTMENT<br>GA0440200<br>NARRATIVE | | Case #:<br>19-027075 | |
|---|---|---|---|
| Officer ID/Name:<br>3351        Cummings j j | Date:<br>3/25/2019 12:06:28 AM | Approving Officer ID/Name:<br>2150        Cole c e | Date:<br>3/25/2019 2:39:03 PM |
| Title:        SUPPLEMENTAL NARRATIVE | | | |

Report Date:
Reporting Officer:  -
Approving Officer:  -

Mr. Lawrence later called and advised over the phone that Suspect 1's phone number is 678-651-5129.
Recording made via Body Worn.

PLAINTIFF-024345(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 19-032073

**EVENT**

| Incident Type: | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|
| 16-6-1 (1103) Rape - strongarm | | 1 | 1103 | COUNTY | |

| Premise Type: | Weapon Type: | | Forcible: | Stranger To Stranger: | Hate Motivated: ☐ | Loc Code: |
|---|---|---|---|---|---|---|
| COMMERCIAL | 03 | | Y | N | | 550 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 4/8/2019 7:43:00 PM | 4/8/2019 1:30:01 AM | 4/8/2019 2:00:00 AM | 4649 MEMORIAL DRIVE 126 DECATUR GA 30032-- |

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| WATSON, KAREN | | -1971 | 48 | F | B | U |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 2050 AUSTELL RD CC1 MARIETTA GA 30008- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 503 | 320 | BLACK | CURLY | LONG | BROWN | 060575909 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | Student: Yes ☐ No ☑ | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| Individual | | | | |

Injuries: ☑ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) FRIEND | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 1103 | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| HILL, GERALD | | | 40 | M | B | U |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| UNKNOWN | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 506 | 120 | BLACK | AFRO | SHORT | BROWN | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

SMTs:

| (1) 16-6-1 (1103) Rape - strongarm | Offenses Involved: 1103 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

WANTED: ☐   WARRANT: ☐   ARREST: ☐   SUSPECT ARMED: Y   WEAPON: HANDS/FISTS/ETC   Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 0   ARREST AT OR NEAR OFFENSE SCENE: Yes: ☐ No: ■

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ADM**

GCIC ENTRY   ☐ WARRANT   ☐ MISSING PERSONS   ☐ VEHICLE   ☐ ARTICLE   ☐ BOAT   ☐ GUN   ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES ■ NO

☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin
☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT   ☐ CLEARED BY ARREST   ☐ EXCEPTIONALLY CLEARED   ☐ UNFOUNDED   DATE OF CLEARANCE   ☐ ADULT   ☐ JUVENILE

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Jackson a m | 2863 | Sharpe t s | 2605 |

PLAINTIFF-024346(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### OTHER PERSONS

Case #:
19-032073

| Involvement Type: | Name (Last, First Middle): | Moniker: | SSN: |
|---|---|---|---|
| OTHER | UNKNOWN SUSAN | | |

| Address | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|
| 48 HENDERSON STREET MARIETTA GA 30064- | | ███████ | | |

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|
| | YWCA-NURSE | | |

| Involvement Type: | Name (Last, First Middle): | Moniker: | SSN: |
|---|---|---|---|
| | | | |

| Address | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | Moniker: | SSN: |
|---|---|---|---|

| Address | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | Moniker: | SSN: |
|---|---|---|---|

| Address | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | Moniker: | SSN: |
|---|---|---|---|

| Address | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| **DEKALB COUNTY POLICE DEPARTMENT** | Case #: |
|---|---|
| **GA0440200** | 19-032073 |
| NARRATIVE | |

| Officer ID/Name: | Date: | Approving Officer ID/Name: | Date: |
|---|---|---|---|
| 2863    Jackson a m | 4/8/2019 11:50:00 PM | 2605    Sharpe t s | 4/9/2019 12:27:45 AM |

Title:    INITIAL REPORT

On 04/08/19 at approximately 1820 hours, I responded to 677 Church Street, WellStar Kennestone Hospital in reference to a rape that occurred at 4648 Memorial Drive, United Inn.

PLAINTIFF-024348(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### NARRATIVE

Case #:
19-032073

| Officer ID/Name: | Date: | Approving Officer ID/Name: | Date: |
|---|---|---|---|
| 2863    Jackson a m | 4/8/2019 11:54:00 PM | 2605    Sharpe t s | 4/9/2019 12:27:48 AM |

Title:    SUPPLEMENTAL NARRATIVE

Suspect #1: Gerald Hill 40 years old
Missing a front tooth
5'04-5'06, 120-125 lbs.
Wearing red shirt, red pants

Suspect #2: Black male
Bold head
5'06-5'08, 140-150 lbs.
Wearing a white shirt

On 04/08/19 at approximately 1820 hours, I responded to 677 Church Street, WellStar Kennestone Hospital in reference to a rape that occurred at 4649 Memorial Drive, United Inn.
The victim, Karen Watson advised that she was staying at United Inn in room 126. She went next door to Wendy's and saw her friend/suspect #1, Gerald Hill at the location. Mrs. Watson and Mr. Hill have been friends for 3 years and only had sex one time. They started talking and he came back to her room. They were talking in her room and "hanging out" when she asked him to go get her something to eat. She gave him some money and her room key card, left the location around 2200 hours. Mrs. Watson said that Mr. Hill was taking a long time so she stepped outside her room to see if he was coming. While outside she heard gun shots and observed a man bleeding from the chest and running down the stairs. She went back into her room and waited for Mr. Hill. She said that Mr. Hill never came back so she went to sleep. She heard the door open around 0130 hours and saw that it was Mr. Hill and Suspect #2. She said, "Where is my food? Why do you have him in my room? Get out my room." She asked them several times to leave her room, but they refused. Mr. Hill said, "It's time to play". Mr. Hill tried to get Mrs. Watson to take some kind of pill, but she refused. She asked them again to leave. She got out the bed and Mr. Hill pushed her back on the bed then grabbed both her arms. Mrs. Watson was on her stomach laying on the bed. Mr. Hill had his forearm on the back of her neck. Mrs. Watson was wearing a gown and had no underwear on. Suspect #2 got on the bed and placed his penis in her anus. She yelled and Mr. Hill placed his hand off her mouth. Suspect #2 took his penis out her anus and placed it in her vagina. She said that he was in her vagina for a long time. They let her go and told her to go in the bathroom. Mr. Hill told her, "Go in the bathroom and don't come out". She went in the bathroom and did not come out until she heard the door closed.

Mrs. Watson advised that she took a shower before checking out the hotel around 1000 hours. Mrs. Watson took the bus to the hospital and arrived around 1400 hours. Mrs. Watson said that she does not know why she did not call the police. Mrs. Watson advised that she does want to press chargers. Mrs. Watson was going to YWCA, 48 Henderson Street to get a rape kit done by Nurse Susan.

I observed no visible injuries on Mrs. Watson. I noticed SVU Det. Graham about the incident. Mrs. Watson was given a case number. BWC not issued.

PLAINTIFF-024349(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 19-098681

**EVENT**

| Incident Type: | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| 16-6-9 (4004) Prostitution | 1 | 4004 | COUNTY | COUNTY |
| 16-6-11 (4002) Pimping | 1 | 4002 | COUNTY | COUNTY |
| 16-6-9 (4004) Prostitution | 1 | 4004 | COUNTY | COUNTY |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| COMMERCIAL | | N | Y | ☐ | 230 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 10/22/2019 3:55:32 PM | 10/22/2019 3:06:12 PM | 10/22/2019 3:23:56 PM | 4649 Memorial Drive 118 Decatur GA |

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| State of Georgia | | | | | | |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 1960 West Exchange Pl Tucker GA 30083- | | 770-724-7600 | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | Student: Yes ☐ No ☒ | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| Government | | | | |

Injuries: ☒ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) NOT APPLICABLE | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 4004 | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Florence, Teondra Shacara | | ███-2001 | 18 | F | B | N |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| 7882 W Shore Ct. Riverdale GA 30296- | | | ████ | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| ████ | RESIDENT | 505 | 131 | BLACK | STRAIGHT | MEDIUM | BROWN | 061032984 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| UNEMPLOYED | | | |

SMTs:

| (1) 16-6-9 (4004) Prostitution | Offenses Involved: 4004 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

WANTED: ☐    WARRANT: ☐    ARREST: ●    SUSPECT ARMED: N    WEAPON:    Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 3    ARREST AT OR NEAR OFFENSE SCENE: Yes: ☐    No: ●

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | | | $0.00 | $0.00 |

**ADM**

GCIC ENTRY  ● WARRANT  ☐ MISSING PERSONS  ☐ VEHICLE  ☐ ARTICLE  ☐ BOAT  ☐ GUN  ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER    ☐ YES  ● NO

☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin
☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT  ● CLEARED BY ARREST  ☐ EXCEPTIONALLY CLEARED  ☐ UNFOUNDED  DATE OF CLEARANCE 10-22-2019  ● ADULT  ☐ JUVENILE

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| King c d | 2984 | Williams s k | 2165 |

PLAINTIFF-024350(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 ADDITIONAL INCIDENT TYPES | | | Case #: 19-098681 | |
|---|---|---|---|---|
| Incident Type | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
| 16-6-10 (4001) Keeping a place of prostitution | 1 | 4001 | COUNTY | COUNTY |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### ADDITIONAL VICTIMS

Case #: 19-098681

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| State of Georgia | | | | | | |

Address

1960 West Exchange Pl. Tucker GA 30084-

| Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

| Victim Type: | Student: Yes No | If Yes, Name of Victim's School: | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| Government | ☐ ☑ | | | |

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 4002 | (2) 4004 | (3) 4001 | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|

Address

| Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

| Victim Type: | Student: Yes No | If Yes, Name of Victim's School: | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| | ☐ ☐ | | | |

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|

Address

| Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

| Victim Type: | Student: Yes No | If Yes, Name of Victim's School: | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| | ☐ ☐ | | | |

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

PLAINTIFF-024352(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
## ADDITIONAL OFFENDERS

Case #:

19-098681

| Name: Davis, Tremayne Jaron | Moniker: | DOB: ▮▮-1997 | Age: 22 | Sex: M | Race: B | Ethnicity: N |
|---|---|---|---|---|---|---|

Address: 5745 Northfield Drive Ellenwood GA 30294-    Home Phone:    Work Phone:    Cell Phone:    Email:

| SSN: | Resident Status: RESIDENT | HGT: 600 | WGT: 160 | Hair Color: BLACK | Hair Style: OTHER | Hair Length: MEDIUM | Eye Color: BROWN | OLN #: 059373417 | State: GA |
|---|---|---|---|---|---|---|---|---|---|

Occupation: UNEMPLOYED    Employer:    Address:    Employer Phone:

SMTs:

**Offenses Involved:**

| (1) 16-6-11 (4002) Pimping | 4002 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

WANTED: ☐    WARRANT: ☐    ARREST: ⬤    SUSPECT ARMED: N    WEAPON:    Used: ☐ Drugs ☐ Alcohol ☐ Computer

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER    ☐ YES ☐ NO

☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin
☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

---

Name:    Moniker:    DOB:    Age:    Sex:    Race:    Ethnicity:

Address:    Home Phone:    Work Phone:    Cell Phone:    Email:

SSN:    Resident Status:    HGT:    WGT:    Hair Color:    Hair Style:    Hair Length:    Eye Color:    OLN #:    State:

Occupation:    Employer:    Address:    Employer Phone:

SMTs:

**Offenses Involved:**

| (1) | | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

WANTED: ☐    WARRANT: ☐    ARREST: ☐    SUSPECT ARMED:    WEAPON:    Used: ☐ Drugs ☐ Alcohol ☐ Computer

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER    ☐ YES ☐ NO

☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin
☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

---

Name:    Moniker:    DOB:    Age:    Sex:    Race:    Ethnicity:

Address:    Home Phone:    Work Phone:    Cell Phone:    Email:

SSN:    Resident Status:    HGT:    WGT:    Hair Color:    Hair Style:    Hair Length:    Eye Color:    OLN #:    State:

Occupation:    Employer:    Address:    Employer Phone:

SMTs:

**Offenses Involved:**

| (1) | | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

WANTED: ☐    WARRANT: ☐    ARREST: ☐    SUSPECT ARMED:    WEAPON:    Used: ☐ Drugs ☐ Alcohol ☐ Computer

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER    ☐ YES ☐ NO

☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin
☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

PLAINTIFF-024353(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT | Case #: |
|---|---|
| **GA0440200** | 19-098681 |
| NARRATIVE | |

| Officer ID/Name: | | Date: | Approving Officer ID/Name: | | Date: |
|---|---|---|---|---|---|
| 3089 | Connors m a | 10/22/2019 4:43:27 PM | 2794 | Davis d p | 10/23/2019 6:51:36 PM |

| Title: | ADDITIONAL NARRATIVE |
|---|---|

Report Date: 10/22/2019 16:36:50
Reporting Officer: 3089 - Connors m a
Approving Officer: 2794 - Davis d p

On October 22, 2019 at approximately 1500hrs I responded 4649 Memorial Dr (United Inn Hotel) in reference to assisting an officer. Upon arrival I entered room 118 and detained the three subjects; two black females and one black male, that were naked in the location, with vice detectives. Upon further investigation by vice detectives, Mrs. Tarayia Hailey was placed under arrest for prostitution. All belongings were transported with the suspect to Dekalb County Jail without incident. Bodyworn Camera was activated during the incident.

PLAINTIFF-024354(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT<br>GA0440200<br>NARRATIVE | Case #:<br>19-098681 |
|---|---|

| Officer ID/Name:<br>2984          King c d | Date:<br>10/22/2019 8:54:51 PM | Approving Officer ID/Name: | Date: |
|---|---|---|---|

| Title:          INITIAL REPORT |
|---|

On October 22, 2019 at approximately 3:20 P.M., DeKalb County Vice unit collaborated with DeKalb County S.W.A.T unit with conducting a prostitution operation at 4649 Memorial Drive (United Inn & Suites). During the operation two adult females later identified as Ms. Tarayia Hailey (D.O.B. ▓▓▓▓ 1994) was arrested for Prostitution and Keeping a place of prostitution and Ms. Teondra Florence (D.O.B ▓▓ 2001) was arrested for prostitution. A black adult male was later identified as Mr. Tremayne Davis (D.O.B. ▓▓ 1997) was arrested for Pimping.

While working in an undercover capacity, I (Detective C.D. King Badge# 2984) made contact by cellphone with a black female that advertised on Listcrawler.com. Listcrawler.com advertisement displayed pictures of a naked black female with nipple rings with the phone number (▓▓▓▓▓▓▓ listed.

I called the listed number and stated, "Hey what's up baby." A female voice stated, "Hi!" I replied, "I want to see you today. I see you got 2 girls." She stated, "Yeah my girlfriend." I replied, "Okay I wanted two girls for half hour." She replied, "$130." I replied, "Okay text me the address." She replied, "Okay." I received a text message from the listed number that stated, "4649 Memorial Drive." I replied by text message, "I can be there about 3 p.m." She replied by text, "Just let me know when you on the way." I replied, "Okay."

Approximately 3:20 P.M., I parked my vehicle in the parking lot of the listed location. I called the listed number and stated, "Hey I'm here." She replied, "Oh okay you can come to room# 118." I replied, "Okay." I exited my vehicle and proceeded to walk to room# 118. While walking to room# 118, I noticed a black female wearing a green jumper walk inside room# 118. I knocked on the door of room# 118 and the door opened with a female standing behind the door. Once I entered I noticed that the female behind the door was completely naked and the female with the female wearing the green jumper was sitting on the bed. I stated, "Hey what's up." The naked female who was later identified as Ms. Tarayia Hailey said, "Hey you was talking to me on the phone after my girlfriend went dead." I replied, "Oh okay cool, so do you all want the money now or later?" They both stated, "Now." I reached into my pocket and gave Ms. Hailey a hundred dollar bill and a fifty dollar bill (Total: $150.00) derived from DeKalb County Investigation Funds. She took the money and secured it inside the nightstand located near the bed.

I notified Vice Detectives that they could come and take the suspect into custody. The female wearing the jumper took it off and was completely naked. They both got on the bed and was saying, "Coming on I can suck your dick while we play with ourselves." I replied, "That sounds good." There was a loud knock on the room door. Vice unit Detectives announced "DeKalb Police!" The female who was wearing the green jumper who was later identified as Ms. Teondra Florence opened the room door, and vice unit Detectives with the assistance of S.W.A.T unit entered room# 118. Ms. Hailey and Ms. Florence was taken into custody without incident. Detective M. Johnson (Badge# 2183) with the assistance of Sergeant S.K. Williams (Badge# 2165) cleared the room and located, Mr. Tremayne Davis hiding inside the restroom wearing red shorts and no shirt. Mr. Davis was taken into custody without incident.

A print out of room# 118 was obtained from the front desk clerk by Detective M. Johnson. The document indicated room# 118 was registered to Ms. Tarayia Hailey. Ms. Hailey was advised that she was under arrest for prostitution and Keeping a place of prostitution. Ms. Hailey was transported to DeKalb County jail and lodged on the charges of Prostitution warrant# 19-W-018076 and Keeping a place of prostitution warrant# 19-W-018077. Ms. Florence was advised that she was under arrested for Prostitution. Ms. Florence was transported to DeKalb County jail and lodged on the charge of Prostitution warrant# 19-W-018078. Mr. Davis was advised that he was under arrest for pimping. Mr. Davis was transported to DeKalb County jail and lodged on the charge of Pimping warrant# 19-W-018079.

Items attached to RMS:
1.      Recorded audio of outbound telephone call to Ms. Hailey from Me.
2.      Picture of recorded text messages from Ms. Hailey and myself
3.      Copy of motel registrations receipt
4.      Pictures of inside room# 118 and Listcrawler.com advertisement

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 19-110614

**EVENT**

| Incident Type: | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|
| 3-6-8 SUSPICIOUS ACTIVITY | | 1 | NONC | COUNTY | |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| COMMERCIAL | | | U | ☐ | 560 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 11/27/2019 6:14:07 PM | 11/25/2019 1:00:00 AM | 11/25/2019 2:00:00 AM | 4649 MEMORIAL DR 117 STONE MOUNTAIN GA |

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| FIELDS, JASMINE ASIA | | -1995 | 24 | F | B | N |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 1228 RICHARD RD DECATUR GA 30032- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | 508 | 125 | BLACK | WIG/TOUPEE | LONG | BROWN | 059143811 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | | | Yes | No | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|---|---|---|
| Individual | | Student: | ☐ | ☑ | | | |

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |
| Offenses Involved: | (1) Nonc | (2) | (3) | (4) | (5) |
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| | | | | | | |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

SMTs:

Offenses Involved:

| (1) | (2) |
|---|---|
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

WANTED: ☐    WARRANT: ☐    ARREST: ☐    SUSPECT ARMED:    WEAPON:    Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 0    ARREST AT OR NEAR OFFENSE SCENE:    Yes: ☐    No: ●

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ADM**

GCIC ENTRY    ☐ WARRANT    ☐ MISSING PERSONS    ☐ VEHICLE    ☐ ARTICLE    ☐ BOAT    ☐ GUN    ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER    ☐ YES ■ NO

☐ 1 - Amphetamine    ☐ 2 - Barbiturate    ☐ 3 - Cocaine    ☐ 4 - Hallucinogen    ☐ 5 - Heroin
☐ 6 - Marijuana    ☐ 7 - Methamphetamine    ☐ 8 - Opium    ☐ 9 - Synthetic Narcotic    ☐ U - Unknown

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ UNFOUNDED | DATE OF CLEARANCE 12-10-2019 | ☐ ADULT | ☐ JUVENILE |
|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Williams s m | 2832 | Cole c e | 2150 |

PLAINTIFF-024356(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | Case #: 19-110614 |
|---|---|

| Officer ID/Name: 2832    Williams s m | Date: 11/27/2019 6:18:25 PM | Approving Officer ID/Name: | Date: |
|---|---|---|---|

Title:    INITIAL REPORT

On November 27, 2019 at 2148 hours, I responded to a suspicious activity call at 4649 Memorial Drive room 117 at the United Inn in Stone Mountain.  The victim, Ms. Jasmine Fields, advised that she was sexually assaulted.

PLAINTIFF-024357(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT | Case #: |
|---|---|
| **GA0440200** | 19-110614 |
| NARRATIVE | |

| Officer ID/Name: | | Date: | Approving Officer ID/Name: | | Date: |
|---|---|---|---|---|---|
| 2832 | Williams s m | 11/27/2019 6:20:33 PM | 2150 | Cole c e | 11/27/2019 7:59:19 PM |

| Title: | SUPPLEMENTAL NARRATIVE |
|---|---|

On November 27, 2019 at 2148 hours, I responded to a suspicious activity call at 4649 Memorial Drive room 117 at the United Inn in Stone Mountain. The victim, Ms. Jasmine Fields, advised that she was sexually assaulted.

Ms. Fields advised that she met the suspect (black male, wearing a yellow shirt and jean jacket) up the street from the United Inn. She advised that she allowed the suspect to come into her room and once inside they went into the restroom. She advised that he attempted to rape her and stated "you know what this is" and made her perform oral sex on him. She advised that a physical altercation ensued and she was able to convince him to leave. She advised that she does not want to press charges.

I contacted the special victims unit and spoke with Detective Hardy #970. I was advised to title the report suspicious activity. Body Worn camera activated.

PLAINTIFF-024358(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 20-002455

| Incident Type: | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|
| 3-6-12 WANTED PERSON LOCATED | | 1 | NONC | COUNTY | COUNTY |
| 16-13-30 (3532) Vgcsa - possession - cocaine | | 1 | 3532 | COUNTY | COUNTY |
| 16-13-30 (3564) Vgcsa - other - marijuana | | 1 | 3564 | COUNTY | COUNTY |

**EVENT**

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| COMMERCIAL | 04 | N | Y | ☐ | 280 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 1/8/2020 9:03:56 PM | 1/8/2020 4:21:00 PM | 1/8/2020 6:45:00 PM | 4649 Memorial Dr DECATUR GA |

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Dekalb County Police Dpeartment | | | | | | |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 1960 W. Exchange Pl Tucker GA 30084- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | Student: Yes ☐ No ☑ | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| | | | | |

Injuries: ☑ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) STRANGER | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 3532 | (2) 3564 | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| | | | | | | |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

SMTs:

Offenses Involved:

| (1) | (2) |
|---|---|
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

WANTED: ☐   WARRANT: ☐   ARREST: ☐   SUSPECT ARMED: ☐   WEAPON: ☐   Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 2    ARREST AT OR NEAR OFFENSE SCENE: Yes: ☐   No: ●

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY. PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ADM**

GCIC ENTRY   ☐ WARRANT   ☐ MISSING PERSONS   ☐ VEHICLE   ☐ ARTICLE   ☐ BOAT   ☐ GUN   ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES ☑ NO

☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin
☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT   ● CLEARED BY ARREST   ☐ EXCEPTIONALLY CLEARED   ☐ UNFOUNDED   DATE OF CLEARANCE 01-08-2020   ● ADULT   ☐ JUVENILE

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Kimble j j | 3415 | Williams s k | 2165 |

PLAINTIFF-024359(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT<br>GA0440200<br>ADDITIONAL INCIDENT TYPES | | | Case #:<br>20-002455 | |
|---|---|---|---|---|
| Incident Type | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
| 16-6-9 (4004) Prostitution | 1 | 4004 | COUNTY | COUNTY |
| 16-6-11 (4002) Pimping | 1 | 4002 | COUNTY | COUNTY |
| 16-6-10 (4001) Keeping a place of prostitution | 1 | 4001 | COUNTY | COUNTY |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

PLAINTIFF-024360(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### ADDITIONAL VICTIMS

Case #:
20-002455

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| STATE OF GEORGIA | | | | | | |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 1960 W EXCHANGE PL TUCKER GA 30084- | | 770-724-7740 | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

| Victim Type: | Student: Yes No | If Yes, Name of Victim's School: | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| Government | ☐ ☑ | | | |

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other     Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) STRANGER | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 4004 | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

| Victim Type: | Student: Yes No | If Yes, Name of Victim's School: | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| | ☐ ☐ | | | |

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other     Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

| Victim Type: | Student: Yes No | If Yes, Name of Victim's School: | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| | ☐ ☐ | | | |

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other     Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### ADDITIONAL OFFENDERS

Case #: 20-002455

---

**Name:** Spence, Bobby
**Moniker:**
**DOB:** 1978
**Age:** 41
**Sex:** M
**Race:** B
**Ethnicity:**

**Address:** Unknown Unknown
**Home Phone:**
**Work Phone:**
**Cell Phone:**
**Email:**

**SSN:**
**Resident Status:** RESIDENT
**HGT:** 600
**WGT:** 180
**Hair Color:** BLACK
**Hair Style:** BRAIDED
**Hair Length:** MEDIUM
**Eye Color:** BROWN
**OLN #:**
**State:**

**Occupation:**
**Employer:**
**Address:**
**Employer Phone:**

**SMTs:**

**Offenses Involved:**

| | | | |
|---|---|---|---|
| (1) 16-13-30 (3532) Vgcsa - possession - cocaine | 3532 | (2) 16-13-30 (3564) Vgcsa - other - marijuana | 3564 |
| (3) | | (4) | |
| (5) | | (6) | |
| (7) | | (8) | |
| (9) | | (10) | |

WANTED: ☐   WARRANT: ☐   ARREST: ⬤   SUSPECT ARMED: N   WEAPON:   Used: ☑ Drugs  ☐ Alcohol  ☐ Computer

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ⬤ YES  ☐ NO   ☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin  ☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

---

**Name:** WILLIAMS, CHELSIE RENEE
**Moniker:**
**DOB:** -1988
**Age:** 31
**Sex:** F
**Race:** W
**Ethnicity:** N

**Address:** 127 PORKIE DR WARNER ROBINS GA 31093-
**Home Phone:**
**Work Phone:**
**Cell Phone:**
**Email:**

**SSN:**
**Resident Status:** RESIDENT
**HGT:** 506
**WGT:** 120
**Hair Color:** BLACK
**Hair Style:** STRAIGHT
**Hair Length:** MEDIUM
**Eye Color:** BROWN
**OLN #:** 053510129
**State:** GA

**Occupation:**
**Employer:**
**Address:**
**Employer Phone:**

**SMTs:**

**Offenses Involved:**

| | | | |
|---|---|---|---|
| (1) 16-6-9 (4004) Prostitution | 4004 | (2) | |
| (3) | | (4) | |
| (5) | | (6) | |
| (7) | | (8) | |
| (9) | | (10) | |

WANTED: ☐   WARRANT: ☐   ARREST: ☐   SUSPECT ARMED: N   WEAPON:   Used: ☐ Drugs  ☐ Alcohol  ☐ Computer

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES  ☐ NO   ☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin  ☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

---

**Name:**
**Moniker:**
**DOB:**
**Age:**
**Sex:**
**Race:**
**Ethnicity:**

**Address:**
**Home Phone:**
**Work Phone:**
**Cell Phone:**
**Email:**

**SSN:**
**Resident Status:**
**HGT:**
**WGT:**
**Hair Color:**
**Hair Style:**
**Hair Length:**
**Eye Color:**
**OLN #:**
**State:**

**Occupation:**
**Employer:**
**Address:**
**Employer Phone:**

**SMTs:**

**Offenses Involved:**

| | | | |
|---|---|---|---|
| (1) | | (2) | |
| (3) | | (4) | |
| (5) | | (6) | |
| (7) | | (8) | |
| (9) | | (10) | |

WANTED: ☐   WARRANT: ☐   ARREST: ☐   SUSPECT ARMED:   WEAPON:   Used: ☐ Drugs  ☐ Alcohol  ☐ Computer

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES  ☐ NO   ☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin  ☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT VEHICLES

Case #: 20-002455

| | | | | | |
|---|---|---|---|---|---|
| ☐ STOLEN | TAG NUMBER PTG9704 | STATE GA | YEAR 2020 | V.I.N. 2MELM75W4TX690654 | TYPE 2 OR 4 DOOR SEDAN (PASSENGER) |
| ☐ RECOVD | YEAR 1996 | MAKE MERCURY | MODEL GRAND MARQUIS | STYLE SEDAN, 4 DOOR | COLOR GREEN    RELATED TO SPENCE, BOBBY KENTAVIOUS |
| ● SUSPECTS | MOTOR SIZE (CID) | TRANS ☐ AUTO ☐ MAN. | | INSURED BY Loya Insurance Co. | |

OWNER: BURNS RASHEDA NESHADIA    ADDRESS: 4375 CASCADE RD SW ATLANTA GA 30331-    PHONE:

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER |
|---|---|---|---|---|---|
| ☑ | 1/10/2020 7:45:00 PM | S & W TOWING | Y | 1/10/2020 8:00:00 PM | S & W TOWING |

| | | | | | |
|---|---|---|---|---|---|
| ☐ STOLEN | TAG NUMBER | STATE | YEAR | V.I.N. | TYPE |
| ☐ RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR    RELATED TO |
| ☐ SUSPECTS | MOTOR SIZE (CID) | TRANS ☐ AUTO ☐ MAN. | | INSURED BY | |

OWNER:    ADDRESS:    PHONE:

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER |
|---|---|---|---|---|---|
| ☐ | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ☐ STOLEN | TAG NUMBER | STATE | YEAR | V.I.N. | TYPE |
| ☐ RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR    RELATED TO |
| ☐ SUSPECTS | MOTOR SIZE (CID) | TRANS ☐ AUTO ☐ MAN. | | INSURED BY | |

OWNER:    ADDRESS:    PHONE:

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER |
|---|---|---|---|---|---|
| ☐ | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ☐ STOLEN | TAG NUMBER | STATE | YEAR | V.I.N. | TYPE |
| ☐ RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR    RELATED TO |
| ☐ SUSPECTS | MOTOR SIZE (CID) | TRANS ☐ AUTO ☐ MAN. | | INSURED BY | |

OWNER:    ADDRESS:    PHONE:

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER |
|---|---|---|---|---|---|
| ☐ | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ☐ STOLEN | TAG NUMBER | STATE | YEAR | V.I.N. | TYPE |
| ☐ RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR    RELATED TO |
| ☐ SUSPECTS | MOTOR SIZE (CID) | TRANS ☐ AUTO ☐ MAN. | | INSURED BY | |

OWNER:    ADDRESS:    PHONE:

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER |
|---|---|---|---|---|---|
| ☐ | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ☐ STOLEN | TAG NUMBER | STATE | YEAR | V.I.N. | TYPE |
| ☐ RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR    RELATED TO |
| ☐ SUSPECTS | MOTOR SIZE (CID) | TRANS ☐ AUTO ☐ MAN. | | INSURED BY | |

OWNER:    ADDRESS:    PHONE:

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER> |
|---|---|---|---|---|---|
| ☐ | | | | | |

PLAINTIFF-024363(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT PROPERTY

Case #:

20-002455

| Class: | Description: | Status: |
|---|---|---|
| G | Tv, radio, etc. | SA |

| Make: | Model: | Serial: |
|---|---|---|
| LG | CELL PHONE | |

| Property Location: | QTY: | Value: | UCR Code: |
|---|---|---|---|
| | 1 | $NaN.NaN | 4004 |

| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
|---|---|---|---|---|
| WILLIAMS, CHELSIE RENEE | | | | |

| Class: | Description: | Status: |
|---|---|---|
| | | |

| Make: | Model: | Serial: |
|---|---|---|
| | | |

| Property Location: | QTY: | Value: | UCR Code: |
|---|---|---|---|
| | | | |

| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
|---|---|---|---|---|
| | | | | |

| Class: | Description: | Status: |
|---|---|---|
| | | |

| Make: | Model: | Serial: |
|---|---|---|
| | | |

| Property Location: | QTY: | Value: | UCR Code: |
|---|---|---|---|
| | | | |

| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
|---|---|---|---|---|
| | | | | |

| Class: | Description: | Status: |
|---|---|---|
| | | |

| Make: | Model: | Serial: |
|---|---|---|
| | | |

| Property Location: | QTY: | Value: | UCR Code: |
|---|---|---|---|
| | | | |

| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
|---|---|---|---|---|
| | | | | |

| Class: | Description: | Status: |
|---|---|---|
| | | |

| Make: | Model: | Serial: |
|---|---|---|
| | | |

| Property Location: | QTY: | Value: | UCR Code: |
|---|---|---|---|
| | | | |

| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
|---|---|---|---|---|
| | | | | |

| Class: | Description: | Status: |
|---|---|---|
| | | |

| Make: | Model: | Serial: |
|---|---|---|
| | | |

| Property Location: | QTY: | Value: | UCR Code: |
|---|---|---|---|
| | | | |

| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
|---|---|---|---|---|
| | | | | |

| Class: | Description: | Status: |
|---|---|---|
| | | |

| Make: | Model: | Serial: |
|---|---|---|
| | | |

| Property Location: | QTY: | Value: | UCR Code: |
|---|---|---|---|
| | | | |

| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
|---|---|---|---|---|
| | | | | |

| Class: | Description: | Status: |
|---|---|---|
| | | |

| Make: | Model: | Serial: |
|---|---|---|
| | | |

| Property Location: | QTY: | Value: | UCR Code: |
|---|---|---|---|
| | | | |

| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
|---|---|---|---|---|
| | | | | |

PLAINTIFF-024364(UI&S)

## DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### DRUG

| Case #: |
|---|
| 20-002455 |

| Drug Code/Description: | | Status: | | QTY: | Measure: |
|---|---|---|---|---|---|
| 3          Cocaine | | F | | 0.8 | GRAM |

☐ Buying  ☐ Manufacturing  ☐ Selling  ☐ Operating  ☑ Possessing  ☐ Importing

| Drug Code/Description: | | Status: | | QTY: | Measure: |
|---|---|---|---|---|---|
| 3          Cocaine | | F | | 1.2 | GRAM |

☐ Buying  ☐ Manufacturing  ☐ Selling  ☐ Operating  ☑ Possessing  ☐ Importing

| Drug Code/Description: | | Status: | | QTY: | Measure: |
|---|---|---|---|---|---|
| 3          Cocaine | | F | | 0.3 | GRAM |

☐ Buying  ☐ Manufacturing  ☐ Selling  ☐ Operating  ☑ Possessing  ☐ Importing

| Drug Code/Description: | | Status: | | QTY: | Measure: |
|---|---|---|---|---|---|
| 3          Cocaine | | F | | 0.4 | GRAM |

☐ Buying  ☐ Manufacturing  ☐ Selling  ☐ Operating  ☑ Possessing  ☐ Importing

| Drug Code/Description: | | Status: | | QTY: | Measure: |
|---|---|---|---|---|---|
| 3          Cocaine | | F | | 0.3 | GRAM |

☐ Buying  ☐ Manufacturing  ☐ Selling  ☐ Operating  ☑ Possessing  ☐ Importing

| Drug Code/Description: | | Status: | | QTY: | Measure: |
|---|---|---|---|---|---|
| 6          Marijuana | | F | | 6.8 | GRAM |

☐ Buying  ☐ Manufacturing  ☐ Selling  ☐ Operating  ☑ Possessing  ☐ Importing

| Drug Code/Description: | | Status: | | QTY: | Measure: |
|---|---|---|---|---|---|
| | | | | | |

☐ Buying  ☐ Manufacturing  ☐ Selling  ☐ Operating  ☐ Possessing  ☐ Importing

| Drug Code/Description: | | Status: | | QTY: | Measure: |
|---|---|---|---|---|---|
| | | | | | |

☐ Buying  ☐ Manufacturing  ☐ Selling  ☐ Operating  ☐ Possessing  ☐ Importing

| Drug Code/Description: | | Status: | | QTY: | Measure: |
|---|---|---|---|---|---|
| | | | | | |

☐ Buying  ☐ Manufacturing  ☐ Selling  ☐ Operating  ☐ Possessing  ☐ Importing

| Drug Code/Description: | | Status: | | QTY: | Measure: |
|---|---|---|---|---|---|
| | | | | | |

☐ Buying  ☐ Manufacturing  ☐ Selling  ☐ Operating  ☐ Possessing  ☐ Importing

| Drug Code/Description: | | Status: | | QTY: | Measure: |
|---|---|---|---|---|---|
| | | | | | |

☐ Buying  ☐ Manufacturing  ☐ Selling  ☐ Operating  ☐ Possessing  ☐ Importing

| Drug Code/Description: | | Status: | | QTY: | Measure: |
|---|---|---|---|---|---|
| | | | | | |

☐ Buying  ☐ Manufacturing  ☐ Selling  ☐ Operating  ☐ Possessing  ☐ Importing

| Drug Code/Description: | | Status: | | QTY: | Measure: |
|---|---|---|---|---|---|
| | | | | | |

☐ Buying  ☐ Manufacturing  ☐ Selling  ☐ Operating  ☐ Possessing  ☐ Importing

| Drug Code/Description: | | Status: | | QTY: | Measure: |
|---|---|---|---|---|---|
| | | | | | |

☐ Buying  ☐ Manufacturing  ☐ Selling  ☐ Operating  ☐ Possessing  ☐ Importing

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### OTHER PERSONS

Case #:
20-002455

| Involvement Type: | Name (Last, First Middle): | | Moniker: | | SSN: |
|---|---|---|---|---|---|
| OTHER | FAULKS REBECCA MAE | | | | |

Address
1200 WYNNTON COLUMBUS GA 31906-

| | Home #: | Cell #: | Work #: |
|---|---|---|---|

| DOB: ▉-1992 | Age: 27 | Sex: F | Race: B | Ethnicity: N | Resident Status: RESIDENT | Hair Color: BLACK | Eye Color: BROWN | HGT: 507 | WGT: 209 |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: 056611281 | State: GA | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | | Moniker: | | SSN: |
|---|---|---|---|---|---|

Address

| | Home #: | Cell #: | Work #: |
|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | | Moniker: | | SSN: |
|---|---|---|---|---|---|

Address

| | Home #: | Cell #: | Work #: |
|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | | Moniker: | | SSN: |
|---|---|---|---|---|---|

Address

| | Home #: | Cell #: | Work #: |
|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | | Moniker: | | SSN: |
|---|---|---|---|---|---|

Address

| | Home #: | Cell #: | Work #: |
|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| **DEKALB COUNTY POLICE DEPARTMENT**<br>**GA0440200**<br>NARRATIVE | Case #:<br>20-002455 |
|---|---|

| Officer ID/Name:<br>3413　　　　Goldberg g d | Date:<br>1/10/2020 8:56:48 PM | Approving Officer ID/Name:<br>2435　　　　Bobo r l | Date: |
|---|---|---|---|

| Title:　　　　INITIAL REPORT |
|---|

Report Date: 01/10/2020 20:56:09
Reporting Officer: 3413 - Goldberg g d
Approving Officer: 2435 - Bobo r l

On 01/10/2020 at approximately 1840 hours, Officer Kimble #3415 advised me of a known suspect, Mr. Bobby Spence, with active warrants out of DeKalb County for pimping OCGA 16-6-11 under warrant number 20-W-000581 and keeping a place of prostitution OCGA 16-6-10 under warrant number 20-W-000580 under this case number. Officer Kimble advised Mr. Spence's location at the Wendy's located at 4643 Memorial Dr.

Officer Kimble advised he observed a green 1996 Mercury Grand Marquis bearing Georgia license plate PTG9704 arrive at the Wendy's and pick up a passenger. I observed the vehicle exiting the Wendy's parking lot and noticed the driver appeared to match the DDS photo of Mr. Spence. At that time, I positioned my patrol vehicle in front of the suspect vehicle preventing it from exiting the parking lot and exited my patrol vehicle. Having been advised Mr. Spence may be armed with a firearm, I drew my department issued Glock 17 and issued loud verbal commands to the occupants to show me their hands to which they complied. I placed Mr. Spence in handcuffs with the assistance of Officer Hurst #3448 and secured him in the rear of my patrol vehicle without incident. Officer Hill #2804 detained the passenger.

Officer Kimble provided original warrants. Mr. Spence was transported to DeKalb County jail where he was lodged on the active warrants.

Officer Hill conducted an inventory check of the vehicle and discovered controlled substances in the driver door pocket where Mr. Spence was sitting. Reference Officer Hill's supplemental narrative under this case number. The vehicle was removed by S & W towing.

Body Worn Camera utilized.

PLAINTIFF-024367(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT<br>GA0440200<br>NARRATIVE | Case #:<br>20-002455 |
|---|---|

| Officer ID/Name: | Date: | Approving Officer ID/Name: | Date: |
|---|---|---|---|
| 2804        Hill  m l | 1/10/2020 10:00:00 PM | 2435        Bobo  r l | |

Title:        SUPPLEMENTAL NARRATIVE

Report Date: 01/10/2020 22:00:00
Reporting Officer: 2804 - Hill m l
Approving Officer: 2435 - Bobo r l

On this date while patrolling in unincorporated DeKalb County, I was operating as Unit 230 Tango with the N. Central Task Force. We received an call from Det. Kimble of the DeKalb County V.I.C.E Unit whom stated that they had the location of a wanted subject, Mr. Bobby Spence whom they had recently acquired felony warrants on. The location that was provided was that of Wendy's 4643 Memorial Dr., which is located in unincorporated DeKalb County. Once at the location, the subject was identified and spotted operating a blue 1996 Mercury Marquis tag: PTG9704. After locating the vehicle and watching it, it was seen about to exit the parking lot of the Wendy's and enter on to Memorial Dr.

Before the vehicle could go on to the roadway a traffic stop was conducted on the vehicle to take Mr. Spence in to custody. Mr. Spence was escorted out to the vehicle as he was then taken detained in reference to the pending warrants. The front seat passenger, Ms. Chelsie Williams was then escorted out of the front passenger side of the vehicle. Ms. Williams began to yell and scream erratically as she stated that she "didn't set him up" and why are we taking him to jail". She was detained and escorted to the rear of my police vehicle where she was briefly secured.
As the vehicle was blocking the exit the business it was quickly moved out of the way by Officer Goldberg. The vehicle was moved to the parking lot right next to the exit in the entrance of the United Inn Suites located at 4649 Memorial Dr. The keys were left with my unit as Mr. Spence's warrants were confirmed and he was transported to the DeKalb County jail by another unit. While in the rear of my police vehicle, Ms. Williams continued to ask if Mr. Spence was going to jail. I assured her that she was okay and attempted to speak with her to calm her down. I then opened the rear passenger door of my police vehicle as Ms. Williams was advised that she was free to go and was no longer being detained.

She then continued to ask if and what Mr. Spence was going to jail for. I advised her that he was a grown man and that I could not disclose his personal business. She then yelled stating that he was her only way home to where her nephew was. I then asked her where her nephew was and she stated that he was somewhere in Union City. She did not know the location and added that Mr. Spence was the only one to know where it was. I then attempted to ask her questions like "do I need to get the address from him to help her get home" in an attempt to help her get home. She refused to help this officer with any information in regards to getting her home.
She then asked if she was free to go as she was advised several times that she was free to go. She then began to walk towards the Mercury. I then stated that she could not go in the vehicle, as it was going to be towed, and asked her if she needed anything from the vehicle. Ms. Williams stated that she would like to get a coat that was in the rear of the vehicle. I then opened the rear passenger door and removed a colorful jacket. I then patted the jacket down for weapons and contraband and then handed it to Ms. Williams.

While reaching in the vehicle I could smell the odor of fresh marijuana coming from inside the vehicle. I then began to conduct a Probable Cause check of the vehicle due to the odor. I started on the front driver's side. The vehicle was cluttered with a lot of miscellaneous items. I looked under the seat and noticed that the odor began to get stronger. I then opened the rear driver's side passenger door and noticed a clear plastic sandwich bag containing several other small clear plastic baggies. The bag was located in between the door frame and that front driver's side seat. I then removed the bag and opened it. The contents of this bag were a small clear plastic baggie containing a white rocky substance. The substance had a field weight of 0.8 grams. Another small plastic bag contained a white powdery substance with a field weight of 1.2 grams. Another pink baggie bag contained a smaller white rocky substance with a filed weight 0.3 grams. A larger pink baggie containing several smaller white rocks with a field weight of 0.4 grams and a single clear plastic baggie containing a green leafy substance (suspected marijuana) with a field weight of 6.8 grams. Also in the bag was a small glass capsule which had white powdery residue inside. The white powdery substance tested positive for cocaine.

A further check of the inside of the vehicle reveled a small plastic baggie that was in the front ashtray as the ashtray was open. This plastic baggie contained a white powdery substance with a field weight of 0.3 grams. All substances were packaged and secured in my police vehicle. The vehicle was then towed by S&W Towing. Before the vehicle was towed an inventory check was conducted as a new pair of Nike shoes were placed in the trunk form rear passenger seat. There was several home good items, cleaning supplies, clothing and other items that was in the trunk. The narcotics was then taken to the DeKalb County Property room where it was lodged in as evidence. Det. Kimble was notified of the findings.
Body worn camera activated.

| **DEKALB COUNTY POLICE DEPARTMENT** **GA0440200** NARRATIVE | Case #: 20-002455 |
|---|---|

| Officer ID/Name: 3415    Kimble j j | Date: 1/8/2020 9:11:45 PM | Approving Officer ID/Name: 2165    Williams s k | Date: 1/14/2020 8:36:26 PM |
|---|---|---|---|

| Title:    INITIAL REPORT |
|---|

On January 8, 2020, at approximately 1621 hours while working in the undercover capacity, I made contact with the suspect later identified as Ms. Chelsie Williams by the phone. I obtained Ms. Williams's phone number from a posted advertisement on The Listcrawler Escort website. While conversing with Ms. Williams she advised her price would be $180 for an hour. Ms. Williams then advised she was located at 4649 Memorial Drive at the United Inn Motel. Ms. Williams advised several times to let her know when I arrive at the motel.

Upon arriving at the motel I advised Ms. Williams and she provided her room number which was room #141. Upon walking to the motel door I observed the door of the room slightly ajar. I then knocked on the door and Ms. Williams stated, "Come in." Upon opening the door I observed Ms. Williams sitting at the head of the bed. Upon walking in and speaking to Ms. Williams I asked her if she wanted her money now or later and she stated, "Now is fine." I then asked her where I need to put the money and she stated, "You have done this before, just put it down so we can do what we do."

I then placed the U.S. Currency ($180) which derived from DeKalb County Official Investigative Funds in her presence on Ms. Williams's nightstand. I also observed a condom on the nightstand where the U.S. Currency was placed. I asked Ms. Williams what was off-limits and she stated, "I don't like anal." I then asked Ms. Williams what did she prefer and she stated, "I like it from the back." Ms. Williams then advised me to get undressed as she began to undress.

Officers then arrived to the room and placed Ms. Williams in custody without injuries. Ms. Williams was charged with Prostitution (warrant#20-W-000497) for sexual intercourse for $180. Ms. Williams was later transported and logged in the DeKalb County Jail. Ms. Williams's phone was placed in the property room for safekeeping.

| DEKALB COUNTY POLICE DEPARTMENT<br>GA0440200<br>NARRATIVE | Case #:<br>20-002455 |
|---|---|

| Officer ID/Name:<br>3415        Kimble j j | Date:<br>1/10/2020 10:33:52 PM | Approving Officer ID/Name:<br>2165        Williams s k | Date:<br>1/14/2020 8:48:51 PM |
|---|---|---|---|

| Title:        SUPPLEMENTAL NARRATIVE |
|---|

Report Date:
Reporting Officer: 3415 - Kimble j j
Approving Officer: 2165 - Williams s k

On January 09, 2020, I continued my investigation on the prostitution arrest of Ms. Williams made on January 8, 2020. While arresting Ms. Williams she advised she wanted to see her sister before being taken to jail. Ms. Williams advised her sister (Rebecca Faulks) stayed in room 139 at the United Inn located at 4649 Memorial Drive. Detective King#2984 along with North Central Taskforce attempted to make contact with room 139. Mr. Bobby Spence opened the door of the room. Once Mr. Spence opened the door of the room Officer Anderson positivity identified Ms. Faulks as being wanted out of DeKalb County Sheriff's Office.

Ms. Faulks was then detained and later transported to the DeKalb County Jail. Detective Johnson#2183 then went to the front office of the motel and retrieved the registry for the rooms. The office manager willingly provided the information of the rooms and it was determined Mr. Spence possessed multiple rooms in his name including rooms 141 and 139. Detective King was able to positively identify Mr. Spence as being the same male on the Georgia Driver licenses provided form the front office. Mr. Spence was later released.

Ms. Williams made several jail calls to Mr. Spence while being incarcerated on January 9, 2020. Ms. Williams stated in one of her calls, "Please get me out of here I'm sorry this." Mr. Spence then stated to Ms. Williams, "We talked about this before, if anything happens you were supposed to keep your mouth closed because we would have found out anyway." Ms. Williams then stated to Mr. Spence, "You can get me out and I can make the money back." Mr. Spence stated to Ms. Williams, "You could have gotten me messed up." Later in the conversation, Mr. Spence advised he had another female changing her location to Union City so she could catch a play. Catch a play mean; get a john to pay for sexual services.

Ms. Faulks also made several calls to Mr. Spence on January 9, 2020, advising that it was Ms. Williams's fault she was arrested. Mr. Spence advised he went through the process of prostitution before. Mr. Spence then stated, "I might have to recruit another female." Mr. Spence spoke with Ms. Faulks about finding other females to work. Mr. Spence also requested Ms. Faulks's listcrawler account. Listcrwaler is a dating advertising site that promotes sexual activity in exchange for money.

On January 9, 2020, at approximately 2345 hours Detective Johnson and I conducted an interview at the DeKalb County Jail with Ms. Williams. Before the interview was conducted I advised Ms. Williams of her Miranda rights. While speaking with Ms. Williams she advised she had been prostituting for over a year. Ms. Williams advised she had to take care of her sister Ms. Faulks. Ms. Williams also advised she used the money from prostituting to pay for all the rooms including the room Mr. Spence and Ms. Faulks were occupying.

After checking Mr. Spence's criminal History it was determined Mr. Spence had been convicted for pimping in 2012 in DeKalb County. I was then able to obtain warrants on Mr. Spence for Keeping a place of Prostitution (Warrant #20-W-000580) and Pimping (Warrant #20-W-000581). Mr. Spence advised he would pick Ms. Williams once she was released from the DeKalb County Jail.

On January 10, 2020, at approximately 1830 hours I observed Ms. Williams walking away from the Jail. I then conducted undercover surveillance based on Mr. Spence advising he would pick up Ms. Williams. I later observed a black sedan driving into Wendy's parking lot located at 4643 Memorial Drive. I observed Mr. Spence driving the vehicle as Ms. Williams entered the back left passenger seat. A traffic stop was conducted by uniform based on the warrants I possessed for Mr. Spence. Mr. Spence was taken into custody without incident and injuries.

Upon conducting an inventory on the vehicle a clear plastic bag containing: one small clear plastic bag containing a chalky white substance (weighing 0.8 grams), one clear plastic bag containing a white powdery substance (weighing 1.2grams), a small pink plastic bag containing 0.3 grams of a white chalky substance, one small pink clear plastic bags containing multiple white chalky substance (weighing 0.4 grams), and one clear plastic bag of a green leafy substance (weighing 6.8 grams) in the driver side door. There was a small clear plastic bag containing a white powdery substance (weighing 0.3 grams) in the ashtray. The white chalky and powdery substance field-tested positive for cocaine.

Mr. Spence was also charged with Possession of Cocaine (Warrant #20-W000612) and Possession of Marijuana Less than an Ounce (Warrant #20-W000613). Mr. Spence was transported and lodged in the DeKalb County Jail. There was bodyworn available for both arrests. There was also video surveillance available for the interview with Ms. Williams. Other evidence available upon request.

PLAINTIFF-024370(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 20-013034

**EVENT**

| Incident Type: | | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|---|
| 16-6-2 (1104) AGGRAVATED SODOMY 16-6-2 | | | 1 | 1104 | COUNTY | |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| RESIDENCE | 04 | | U | ☐ | 560 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 2/10/2020 12:26:28 PM | 1/1/2020 12:26:31 PM | 2/10/2020 12:00:45 PM | 4649 Memorial Dr Decatur GA |

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Cobb, Denzell | | -1992 | 27 | M | B | N |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 1475 S DIANE CT Apt B Smyrna GA 30080- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | 506 | 145 | BLACK | BRAIDED | SHORT | BROWN | 059769855 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | Student: | Yes | No | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|---|---|
| Individual | | ☐ | ☑ | | | |

Injuries: ☑ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other      Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) ACQUAINTANCE | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 1104 | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Sheard, Daquan | Dayday | -1982 | 37 | M | B | N |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| 2900 LANDRUM DR SW Apt 89 Atlanta GA 30311- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | 510 | 190 | BLACK | BRAIDED | SHORT | BROWN | 051005509 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

SMTs:

| (1) 16-6-2 (1104) AGGRAVATED SODOMY 16-6-2 | Offenses Involved: 1104 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

WANTED: ☐   WARRANT: ☐   ARREST: ☐   SUSPECT ARMED: ☐   WEAPON:        Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 0     ARREST AT OR NEAR OFFENSE SCENE:   Yes: ☐   No: ⬤

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $25.00 | $25.00 |
| RECOVERED | $0.00 | | | | |

**ADM**

GCIC ENTRY   ☐ WARRANT   ☐ MISSING PERSONS   ☐ VEHICLE   ☐ ARTICLE   ☐ BOAT   ☐ GUN   ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES ⬛ NO

☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin
☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ UNFOUNDED | DATE OF CLEARANCE | ☐ ADULT | ☐ JUVENILE |
|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Mathis, jr russell | 3554 | Jenkins h | 2221 |

PLAINTIFF-024371(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 ADDITIONAL OFFENDERS | Case #: 20-013034 |
|---|---|

**Name:** Brown, Adrain Monteco
**Moniker:**
**DOB:** ███-1995
**Age:** 24
**Sex:** M
**Race:** B
**Ethnicity:** N

**Address:** 1061 Edna Pl Macon GA 31204-
**Home Phone:** ███
**Work Phone:**
**Cell Phone:**
**Email:**

**SSN:**
**Resident Status:**
**HGT:** 511
**WGT:** 220
**Hair Color:** BLACK
**Hair Style:** AFRO
**Hair Length:** SHORT
**Eye Color:** BROWN
**OLN #:** 057022999
**State:** GA

**Occupation:**
**Employer:**
**Address:**
**Employer Phone:**

**SMTs:**

Offenses Involved:
(1) 16-6-2 (1104) AGGRAVATED SODOMY 16-6-2    1104    (2)
(3)    (4)
(5)    (6)
(7)    (8)
(9)    (10)

WANTED: ● WARRANT: ☐ ARREST: ☐ SUSPECT ARMED: WEAPON: Used: ☐ Drugs ☐ Alcohol ☐ Computer

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER ☐ YES ☐ NO
1 - Amphetamine    2 - Barbiturate    3 - Cocaine    4 - Hallucinogen    5 - Heroin
6 - Marijuana    7 - Methamphetamine    8 - Opium    9 - Synthetic Narcotic    U - Unknown

**Name:** Okaibai
**Moniker:**
**DOB:**
**Age:** 00
**Sex:** M
**Race:** B
**Ethnicity:** N

**Address:** Unknown GA
**Home Phone:**
**Work Phone:**
**Cell Phone:**
**Email:**

**SSN:**
**Resident Status:**
**HGT:**
**WGT:**
**Hair Color:**
**Hair Style:**
**Hair Length:**
**Eye Color:**
**OLN #:**
**State:**

**Occupation:**
**Employer:**
**Address:**
**Employer Phone:**

**SMTs:**

Offenses Involved:
(1) 16-6-2 (1104) AGGRAVATED SODOMY 16-6-2    1104    (2)
(3)    (4)
(5)    (6)
(7)    (8)
(9)    (10)

WANTED: ☐ WARRANT: ☐ ARREST: ☐ SUSPECT ARMED: WEAPON: Used: ☐ Drugs ☐ Alcohol ☐ Computer

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER ☐ YES ☐ NO
1 - Amphetamine    2 - Barbiturate    3 - Cocaine    4 - Hallucinogen    5 - Heroin
6 - Marijuana    7 - Methamphetamine    8 - Opium    9 - Synthetic Narcotic    U - Unknown

**Name:**
**Moniker:**
**DOB:**
**Age:**
**Sex:**
**Race:**
**Ethnicity:**

**Address:**
**Home Phone:**
**Work Phone:**
**Cell Phone:**
**Email:**

**SSN:**
**Resident Status:**
**HGT:**
**WGT:**
**Hair Color:**
**Hair Style:**
**Hair Length:**
**Eye Color:**
**OLN #:**
**State:**

**Occupation:**
**Employer:**
**Address:**
**Employer Phone:**

**SMTs:**

Offenses Involved:
(1)    (2)
(3)    (4)
(5)    (6)
(7)    (8)
(9)    (10)

WANTED: ☐ WARRANT: ☐ ARREST: ☐ SUSPECT ARMED: WEAPON: Used: ☐ Drugs ☐ Alcohol ☐ Computer

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER ☐ YES ☐ NO
1 - Amphetamine    2 - Barbiturate    3 - Cocaine    4 - Hallucinogen    5 - Heroin
6 - Marijuana    7 - Methamphetamine    8 - Opium    9 - Synthetic Narcotic    U - Unknown

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 INCIDENT PROPERTY | | Case #: 20-013034 |
|---|---|---|

| Class: L | Description: Other | | Status: S |
|---|---|---|---|
| Make: Wallet | Model: Leather | | Serial: N/A |
| Property Location: Suspect | QTY: 1 | Value: $25.00 | UCR Code: 1104 |
| Related To: Cobb, Denzell | Date Recovered: | Recovery Code: | Jurisdiction Stolen: 2 | Jurisdiction Recovered: |

| Class: | Description: | | Status: |
|---|---|---|---|
| Make: | Model: | | Serial: |
| Property Location: | QTY: | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | | Status: |
|---|---|---|---|
| Make: | Model: | | Serial: |
| Property Location: | QTY: | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | | Status: |
|---|---|---|---|
| Make: | Model: | | Serial: |
| Property Location: | QTY: | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | | Status: |
|---|---|---|---|
| Make: | Model: | | Serial: |
| Property Location: | QTY: | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | | Status: |
|---|---|---|---|
| Make: | Model: | | Serial: |
| Property Location: | QTY: | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | | Status: |
|---|---|---|---|
| Make: | Model: | | Serial: |
| Property Location: | QTY: | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | | Status: |
|---|---|---|---|
| Make: | Model: | | Serial: |
| Property Location: | QTY: | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | Case #: 20-013034 |
|---|---|

| Officer ID/Name: 3554    Mathis, jr russell | Date: 2/10/2020 2:19:40 PM | Approving Officer ID/Name: | Date: |
|---|---|---|---|

Title:    INITIAL REPORT

On February 10, 2020 at approximately 1040 I was dispatched to 4649 Memorial Dr in reference to a sexual assault that had just taken place.

For more detail refer to supplemental narrative.

PLAINTIFF-024374(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT | Case #: |
|---|---|
| **GA0440200** | 20-013034 |
| NARRATIVE | |

| Officer ID/Name: | | Date: | Approving Officer ID/Name: | Date: |
|---|---|---|---|---|
| 3554 | Mathis, jr russell | 2/10/2020 2:34:03 PM | | |

Title:  SUPPLEMENTAL NARRATIVE

On February 10, 2020 at approximately 1040 I was dispatched to 4649 Memorial Dr in reference to an assault that had just taken place. When I arrived on scene the complainant, Mr. Denzell Cobb advised that the night before (February 09, 2020) Mr. Adrain Brown had kicked Mr. Cobb out of the room (room 202) they were staying in together. Mr. Cobb stated that Mr. Brown would not allow him to retrieve his personal belongings from the room. Mr. Cobb previously stayed in room 140 by himself but had moved in with Mr. Brown on February 7, 2020. Unrelated to this incident, Mr. Brown is currently wanted by Bibb County SO.

  Mr. Cobb left room 202 and walked to room 317 where he stayed with Mr. Daquan Sheard at some point during the night Mr. Sheard tried to force himself sexually onto Mr. Cobb. Mr. Cobb was able to get away from Mr. Sheard and left room 317. Mr. Cobb stated he was sexually assaulted by Mr. Sheard 3 times over the past 2 months including 1 incident involving penetration of Mr. Cobbs anus with Mr. Sheards penis, approximately 5 weeks ago(January 1-8, 2020).

  Mr. Cobb stated that unrelated to this incident he needed surgery on his rectum and needed transportation. Mr. Cobb was transported to Grady Hospital by AM74.

  Mr. Cobb has an active arrest warrant out of Miami Dade (No Extradition).

  Mr. Cobb also stated that he had his wallet stolen at the Retreat Apartments but was unable to provide information on the suspect other that first name (Okaibai).

  SVU Detective Moore (965) was contacted.

  Mr. Cobb was given a case number.

  Body worn camera activated.

PLAINTIFF-024375(UI&S)



# DeKalb County Police
## Tucker Precinct
4451 Lawrenceville Highway
Tucker, Georgia 30084
(678-937-5301)

## Operation Safeguard Tucker Gas Stations / Stores / Motels Suppression

### I. Situation

An analysis of the top eight gas stations / convenience stores and motels was compiled to identify high crime locations.  The gas stations were analyzed from 1-1-2016 to 2-24-2020 and motels from 1-1-2020 to 2-24-2020.  The analysis identified gas stations / convenience stores and motels with the highest crime rate (Part 1 Crimes) within the Tucker Precinct.

### Tucker Precinct Top 8 Gas Stations / Convenience Stores

| | |
|---|---|
| **Citgo** | **5095 STONE MILL WAY** |
| **Texaco** | **6201 MEMORIAL DR** |
| **Chevron** | **1131 N HAIRSTON RD** |
| **Chevron** | **4766 REDAN RD** |
| **Quick Trip** | **3830 N DECATUR RD** |
| **Mystik** | **4837 MEMORIAL DR** |
| **Quick Stop** | **1101 N HAIRSTON RD** |
| **Texaco** | **5248 MEMORIAL DR** |

PLAINTIFF-031059(UI&S)



# DeKalb County Police
## Tucker Precinct
4451 Lawrenceville Highway
Tucker, Georgia 30084
(678-937-5301)

**Tucker Precinct Top Motels**

| | |
|---|---|
| **United Inn** | **4649 Memorial Drive** |
| **Stone Mountain Inn** | **Mountain Ind. Blvd.** |
| **Budgetel Inn & Suites** | **5075 Memorial Drive** |
| **Home 1 Extended Stay** | **4893 Memorial Drive** |
| **Masters Inn** | **1435 Montreal Road** |

These locations have the highest crime rate within our business community. The Tucker Precinct will increase daily enforcement to reduce these crimes, increase trust and respect among the owners, managers, and community members who shop or live at these locations.

## II. Mission

***Who***- Tucker Watches (Territory, Over Time, Impact units) , Tucker FIT, Tucker CID, DeKalb Narcotics / Vice, DeKalb Special Victims Unit, DeKalb Special Operations (Traffic / S.W.A.T), DeKalb Intel Section, DeKalb Police Gang Unit, DeKalb Auto Theft Unit. The DeKalb Sheriff will be notified of this operation and solicited for assistance.

***What***- Increase patrol enforcement / reduce crime

***When***- March 7, 2020 – until further notice (minimum of 30 days)

***Where***- Identified locations (parking lot and inside locations)

***Why***-The Department has a goal of reducing crime at these locations which consistently serves the community and businesses, creating a safe place to shop and live.



# DeKalb County Police
## Tucker Precinct
4451 Lawrenceville Highway
Tucker, Georgia 30084
(678-937-5301)

## III. Execution

Starting March 7, 2020 the Tucker Precinct will begin to focus our enforcement efforts at each of these locations. Commanders from each unit will identify on their watch lists the supervisors and patrol officers assigned to the directed patrols. Supervisors and officers assigned to the patrols will park their patrol units and go inside these locations. They will communicate with citizens and management. We must make face to face communications and walk the premises in order to be effective. An officer will be assigned to inspect each extended stay hotel identified as high crime to insure compliance with local ordinances (specifically, 18-135 through 18-142).

Beginning on March 7, 2020, Operations Assistance will be requested from the following:

A) Tucker FIT- will serve as the primary enforcement arm of the operation. They will direct patrol units and UC vehicles daily to these locations.

B) Tucker Precinct Public Education Specialist as well as Apartment Liaisons - will conduct a site visit to each of the locations and communicate our crime reduction efforts. Solicit information that will help assist the Department in its enforcement activities. The owners and management will be notified of the Major's Community Engagement Meeting as well as other activities to include Coffee with Cop. It is hopeful these locations will partner in the Tucker Precinct community activities.

C) Tucker Uniform - (Commanders) – will identify which units are to aggressively patrol these locations on the watch lists. Units will advise radio of their POAP and make contact with citizens and employees on the premises. Watch Commanders will plan their weekly community roll calls in and around these locations.

D) Tucker CID – will ensure that detectives POAP these locations on their weekly patrol activities. Detectives will advise radio of their POAP and make contact with citizens and employees on the premises. Detectives will participate in the weekly community roll calls.

E) Narcotics/Vice Unit will serve in a UC capacity during the operation. The Narcotics Unit will utilize vehicles and surveillance equipment as needed to patrol the designated operation locations. Tucker Precinct will assist with any investigations.

PLAINTIFF-031061(UI&S)



# DeKalb County Police
## Tucker Precinct
4451 Lawrenceville Highway
Tucker, Georgia 30084
(678-937-5301)

F) Gang Unit will serve in both UC and uniformed capacity during the operation. The Gang Unit will utilize vehicles and surveillance equipment as needed to patrol the designated operation locations. Gang Unit detectives will serve in an intelligence roll in addition to active patrols. Gang Unit detectives will provide intel regarding known gang members known to reside and or loiter in the designated locations.

G) Auto Theft Unit will provide a detective to work the parking lots with LPR.

H) Intel Unit will provide monthly crime stats for each of these locations. Also, the names of the top 10 arrestees at each locations.

I) Special Victims Unit – will conduct sex crimes and ICAC initiatives at the motels. Tucker Precinct may provide additional personnel for these initiatives if requested.

J) Special Operations – will provide traffic enforcement during their monthly scheduled operations for Tucker Precinct. Also, the S.W.A.T Unit will POAP these locations and conduct proactive enforcement stops of suspicious activities.

K) DeKalb Sheriff will be notified of the criminal activity at the locations and solicited for assistance. Basic POAP at these locations will increase law enforcement visibility and help reduce crime.

L) All units will be required to record daily statistics and provide weekly statistics on activity at the targeted locations. These stats will be placed on the weekly reports and submitted to Captain Wallace by Monday of the following week.

## IV. Administrative Logistics

Captain Wallace will communicate with each commander or agency to solicit their assistance. A POC will be requested for activity and statistics reporting.

## Command Control

Major Medlin and Captain Wallace will continue to discuss the operation effectiveness and

PLAINTIFF-031062(UI&S)



# DeKalb County Police
## Tucker Precinct
4451 Lawrenceville Highway
Tucker, Georgia 30084
(678-937-5301)

review the monthly crime statistics for effectiveness.

PLAINTIFF-031063(UI&S)